# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: ENDOSCOPY CENTER OF SOUTHERN NEVADA | § | Case No. 09-22780-MKN |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Brian D. Shapiro, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $222,993.58<br>*(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $0.00 | Claims Discharged<br>Without Payment: $4,149,599,357.31 |
| Total Expenses of Administration: $3,017,310.40 | |

3) Total gross receipts of $ 3,017,097.48 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $3,017,097.48 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $211,394.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,851,014.02 | 1,851,014.02 | 1,851,014.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,265,870.54 | 1,265,870.54 | 1,166,296.38 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 5,375.73 | 5,375.73 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 667,073.54 | 4,148,926,981.23 | 4,148,926,981.23 | 0.00 |
| **TOTAL DISBURSEMENTS** | $667,073.54 | $4,152,260,635.52 | $4,152,049,241.52 | $3,017,310.40 |

4) This case was originally filed under Chapter 7 on July 17, 2009. The case was pending for 146 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/13/2021            By: /s/Brian D. Shapiro
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank of Nevada | 1129-000 | 26,159.07 |
| Nevada Mutual Insurance Company Policy #: NV0006 | 1149-000 | 2,600,000.00 |
| Misc. Office equipment | 1129-000 | 3,525.00 |
| Refund-unearned attorney's fees | 1229-000 | 43,025.87 |
| ACCOUNTS RECEIVABLE | 1221-000 | 10,526.06 |
| Account Receivable | 1249-000 | 109,999.99 |
| Michael Washington vs. Debtor | 1249-000 | 6,000.00 |
| Unclaimed funds | 1229-000 | 22,794.37 |
| Account Receivable for copies of medical records | 1290-000 | 510.00 |
| Claim in HARI OM bankruptcy estate | 1249-000 | 125,000.00 |
| Bank of Nevada Acct. #1255 | 1129-000 | 7,206.92 |
| Consists of Patient and Insurance Receivables | 1121-000 | 41,516.66 |
| Cash received from Nielson | 1229-000 | 2.00 |
| Bank of Nevada Acct #9700 | 1229-000 | 1,273.98 |
| Bank of Nevada | 1129-000 | 4,465.18 |
| Patient and Insurance Receivables | 1121-000 | 7,784.63 |
| Credit Refund from McKesson Medical Surgical | 1229-000 | 95.13 |
| Refund of Chapter 11 Bond Payment | 1290-000 | 7,033.00 |
| Interest Income | 1270-000 | 179.62 |
| **TOTAL GROSS RECEIPTS** | | $3,017,097.48 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 776/274 | H.E.R.E.I.U WELFARE FUND | 4220-000 | N/A | 105,697.00 | 0.00 | 0.00 |
| 784/190 | H.E.R.E.I.U. WELFARE FUND AND CULINARY HEALTH FUND | 4220-000 | N/A | 105,697.00 | 0.00 | 0.00 |
| NOTFILED | (blank name) | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| TOTAL SECURED CLAIMS | | | $0.00 | $211,394.00 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Brian Shapiro | 2100-000 | N/A | 113,762.92 | 113,762.92 | 113,762.92 |
| Trustee Expenses - Brian Shapiro | 2200-000 | N/A | 22,239.58 | 22,239.58 | 22,239.58 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - SECURE DOCUMENTS, INC. | 2410-000 | N/A | 160,000.00 | 160,000.00 | 160,000.00 |
| Other - DIAMOND MCCARTHY, LLP | 3210-000 | N/A | 1,101,235.50 | 1,101,235.50 | 1,101,235.50 |
| Other - DIAMOND MCCARTHY, LLP | 3220-000 | N/A | 57,178.87 | 57,178.87 | 57,178.87 |
| Other - Healthcare Partners Nevada dba File Maintenance Storage | 2410-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Attorney for Trustee Fees (Trustee Firm) - Law Office of Brian D. Shapiro, LLC | 3110-000 | N/A | 21,760.00 | 21,760.00 | 21,760.00 |
| Other - Paul M. Healey, CPA | 3410-000 | N/A | 3,200.00 | 3,200.00 | 3,200.00 |
| Other - M. Nelson Segel, Chartered | 3220-000 | N/A | 2,361.52 | 2,361.52 | 2,361.52 |
| Other - M. Nelson Segel, Chartered | 3210-000 | N/A | 219,307.00 | 219,307.00 | 219,307.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Brian D. Shapiro, | 3120-000 | N/A | 3,824.00 | 3,824.00 | 3,824.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - Las Vegas Data, LLC | 2420-000 | N/A | 650.00 | 650.00 | 650.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Corps Techs, Inc. | 2420-000 | N/A | 281.25 | 281.25 | 281.25 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| U.S. Trustee Quarterly Fees - U.S. Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other - International Sureties Ltd. | 2300-000 | N/A | 17,302.00 | 17,302.00 | 17,302.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,949.05 | 1,949.05 | 1,949.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,490.44 | 2,490.44 | 2,490.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,972.95 | 1,972.95 | 1,972.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,086.27 | 2,086.27 | 2,086.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,932.59 | 1,932.59 | 1,932.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,057.34 | 2,057.34 | 2,057.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,867.22 | 1,867.22 | 1,867.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,931.63 | 1,931.63 | 1,931.63 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,873.63 | 1,873.63 | 1,873.63 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,127.37 | 2,127.37 | 2,127.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,863.31 | 1,863.31 | 1,863.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,051.99 | 2,051.99 | 2,051.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,983.52 | 1,983.52 | 1,983.52 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,787.78 | 1,787.78 | 1,787.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,102.99 | 2,102.99 | 2,102.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,907.50 | 1,907.50 | 1,907.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,243.68 | 1,243.68 | 1,243.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,467.57 | 1,467.57 | 1,467.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,243.44 | 1,243.44 | 1,243.44 |
| Auctioneer for Trustee Expenses - Nellis Auction | 3620-000 | N/A | 7,410.00 | 7,410.00 | 7,410.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,287.68 | 1,287.68 | 1,287.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,369.02 | 1,369.02 | 1,369.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,032.32 | 1,032.32 | 1,032.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 930.74 | 930.74 | 930.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,094.50 | 1,094.50 | 1,094.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 992.92 | 992.92 | 992.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 966.79 | 966.79 | 966.79 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 1,179.75 | 1,179.75 | 1,179.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 999.33 | 999.33 | 999.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,312.11 | 1,312.11 | 1,312.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,313.61 | 1,313.61 | 1,313.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,184.90 | 1,184.90 | 1,184.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,225.59 | 1,225.59 | 1,225.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,350.63 | 1,350.63 | 1,350.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,264.16 | 1,264.16 | 1,264.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,220.27 | 1,220.27 | 1,220.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,386.77 | 1,386.77 | 1,386.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,216.64 | 1,216.64 | 1,216.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,340.55 | 1,340.55 | 1,340.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,295.34 | 1,295.34 | 1,295.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,126.52 | 1,126.52 | 1,126.52 |
| Other - DIAMOND MCCARTHY, LLP | 3210-600 | N/A | 188,422.14 | 188,422.14 | 188,422.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,416.81 | 1,416.81 | 1,416.81 |
| Other - DIAMOND MCCARTHY, LLP | 3210-600 | N/A | -188,422.14 | -188,422.14 | -188,422.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,031.22 | 1,031.22 | 1,031.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 910.50 | 910.50 | 910.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,039.18 | 1,039.18 | 1,039.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 972.73 | 972.73 | 972.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 938.95 | 938.95 | 938.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,034.65 | 1,034.65 | 1,034.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,000.78 | 1,000.78 | 1,000.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 934.82 | 934.82 | 934.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,030.18 | 1,030.18 | 1,030.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 964.23 | 964.23 | 964.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 930.74 | 930.74 | 930.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,039.28 | 1,039.28 | 1,039.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 849.29 | 849.29 | 849.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 680.47 | 680.47 | 680.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 742.85 | 742.85 | 742.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 651.69 | 651.69 | 651.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 650.79 | 650.79 | 650.79 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 739.62 | 739.62 | 739.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 648.86 | 648.86 | 648.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 737.33 | 737.33 | 737.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 669.24 | 669.24 | 669.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 646.01 | 646.01 | 646.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 711.91 | 711.91 | 711.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 666.34 | 666.34 | 666.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 711.56 | 711.56 | 711.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 621.77 | 621.77 | 621.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 687.46 | 687.46 | 687.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 620.01 | 620.01 | 620.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 729.75 | 729.75 | 729.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 662.36 | 662.36 | 662.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 639.36 | 639.36 | 639.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 726.59 | 726.59 | 726.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 637.46 | 637.46 | 637.46 |
| Auctioneer for Trustee Fees (including buyers premiums) – Nellis Auction | 3610-000 | N/A | 735.00 | 735.00 | 735.00 |
| Other – Gastroenterology Center of Nevada | 2600-000 | N/A | 2,173.17 | 2,173.17 | 2,173.17 |
| U.S. Trustee Quarterly Fees – Gastroenterology Center of Nevada | 2950-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| U.S. Trustee Quarterly Fees – Desert Shadow Endoscopy Center | 2950-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other – Desert Shadow Endoscopy Center | 2600-000 | N/A | 538.01 | 538.01 | 538.01 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,851,014.02 | $1,851,014.02 | $1,851,014.02 |

**EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DIAMOND MCCARTHY, LLP | 6210-000 | N/A | 1,015,319.25 | 1,015,319.25 | 1,015,319.25 |
| DIAMOND MCCARTHY, LLP | 6220-000 | N/A | 64,286.88 | 64,286.88 | 64,286.88 |
| Healthcare Partners Nevada dba File Maintenance Storage | 6920-000 | N/A | 100,000.00 | 100,000.00 | 425.84 |
| Paul M. Healey, CPA | 6410-580 | N/A | 4,318.75 | 4,318.75 | 4,318.75 |
| Law Office of Brian D. Shapir, LLC | 6110-000 | N/A | 22,057.50 | 22,057.50 | 22,057.50 |
| Law Office of Brian D. Shapiro, LLC | 6120-000 | N/A | 4,888.16 | 4,888.16 | 4,888.16 |
| BROWN RUDNICK, LLP | 6700-000 | N/A | 55,000.00 | 55,000.00 | 55,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | N/A | $1,265,870.54 | $1,265,870.54 | $1,166,296.38 | |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 776/285 | MAIL FINANCE | 5200-000 | N/A | 5,375.73 | 5,375.73 | 0.00 |
| NOTFILED | (blank name) | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bonnie Hepler 2312 Ridge Back Court | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terry Holtwick 4855 S. Boulder Hwy., Apt. | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tonya Rushing 8309 Glistening Ranch | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dept. of Employ., Train. & Rehab., | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service P.O. Box 21126 | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nevada Department of Taxation | 5200-000 | unknown | N/A | N/A | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $5,375.73 | $5,375.73 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | SYLINA SINNOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | PEGGY SHOUSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3 | BOBBY SINNOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | KATHLEEN SCHLUMPF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 5 | MICHAEL SCHLUMPF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | LAURA RUFFER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 7 | RUSSELL RUFFLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | MARK MANNING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 9 | JANET MANNING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | MERILYN GROSSHANS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 11 | BARBARA SUDMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | DEBORAH J. HALL-HILTY AND DAVID HILTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | DEBRY ANN MORRIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 14 | DIANA JEAN BONNER | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | DOLORES J. CAPPETTO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | DOROTHY M. ROGERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Edward M. Bernstein & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| 18 | JANISE MUNDA AND GIBB MUNDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | JULIE MENARD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | LUCIA JANSEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | MERLE RICHARDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | RANDI L VALIMONT AND VICTORIA VALIMONT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 | ROBERT A. BEAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | RODERICK R. WARLICK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | SHARON ROYLANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | SHIRLEY COWAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27 | SONIA ORELLANA RIVERA AND SAMUEL ALFARO-MARTINEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | STEVEN TIU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | ROSARIO MIRABILE (DECEASED), ANGELA MIRABILE | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 30 | JOSE A. VALDIVIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | KENNETH NOGLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | AGNES FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | DAVID MAGANA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | JUAN CARLOS MARTINEZ CHARON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | HARRY E. FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | WAVE ASPINWALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | CLIFFORD BRUNELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | PATTY ASPINWALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Michael Calhoun | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 40 | Huey Wayne Bryant | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 41 | June Downing | 7100-000 | N/A | 3,000,000.00 | 3,000,000.00 | 0.00 |
| 42 | Betty Hymas | 7100-000 | N/A | 3,000,000.00 | 3,000,000.00 | 0.00 |
| 43 | Steve Irvin | 7100-000 | N/A | 4,500,000.00 | 4,500,000.00 | 0.00 |
| 44 | Carol Keck | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 45 | Anne Arnold | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 46 | Edmund Belmonte | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 47 | Nellie Belmonte | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 48 | Sherry Myers | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 49 | Joanne Allen | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 50 | Kenneth Allen | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 51 | Paul Lemon | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 52 | William Bigler | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 53 | Marilyn Bigler | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 54 | Joanne Allen | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 55 | Megan Gasper | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 56 | Thomas Gasper | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 57 | Gilby Fonner | 7100-000 | N/A | 4,500,000.00 | 4,500,000.00 | 0.00 |
| 58 | Kelli Murphy | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 59 | Betty Lou Schaum | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 60 | George Turner | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 61 | Rosie Turner | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 62 | Tammy Bush | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 63 | David Bush | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 64 | Barbara Morgan | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 65 | Non-Infected patients of Endoscopy Center of South | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66 | Non-Infected patients of Endoscopy Center of South | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67 | Non-Infected patients of Endoscopy Center of South | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | Non-Infected patients of Endoscopy Center of South | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69 | Non-Infected patients of Endoscopy Center of South | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70 | Non-Infected patients of Endoscopy Center of South | 7100-000 | N/A | 33,030,000.00 | 33,030,000.00 | 0.00 |
| 71 | Carl Abram | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 72 | JULIET DOTSON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 73 | ESTHER DUHART | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 74 | KATHERINE DVORSHAK | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 75 | SCOTT DYER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 76 | STEPHANIE DRYER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 77 | SAMUEL EBARB | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 78 | DONNA ELLIOTT | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 79 | JERRY ELLIOTT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | THERESE ELLIOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | SANFORD EPSTEIN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 82 | DEBORAH ESCHETE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |

| 83 | BENITO ESCOTO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 84 | DORIS FABIAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 85 | LANCE FABIAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 86 | LEONARD FAGG | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 87 | JOSEPH FALCO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 88 | WILLIAM FARRALES | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 89 | RODOLFO FERNANDEZ | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 90 | CAROLE FERNANDEZ | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 91 | JANICE FERRE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 92 | RADFORD FERRE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 93 | ROBERT FERRI | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 94 | THOMAS FISHER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 95 | MARY ANN FONTANA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 96 | THEO FOREMAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 97 | NENITA FOREMAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 98 | LYDIA FREEMAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 99 | JOSEPH FREY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 100 | BRUNO FRICKER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 101 | EVA FRICKER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 102 | COLLEEN FULLER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 103 | VIRGINIA GABALDON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 104 | MICHAEL GALARSA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 105 | LINDA GALARSA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 106 | GLORIA GALLO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 107 | ANTALIA GALOLO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 108 | MARIO GARCIA-PINEDA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 109 | STACEY GARCIA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 110 | IRVIN GATEMAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 111 | RUDY GAYTAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 112 | BAYANI GENERAL | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 113 | JOHN GERHARDT | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 114 | SANDRA GIANGRAGOSIO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 115 | MARTHA GIL DE GUTIERREZ | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 116 | ANDREW GINSBURG | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 117 | KAY GODBY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 118 | GARY GODFREY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 119 | LYNNGODFREY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 120 | HELEN GONZALEZ | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 121 | FELIPE GONZALEZ | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 122 | KATHLEEN GOODWIN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 123 | THOMAS GORDON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 124 | AGNES GORDON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 125 | JAMES GRAHAM | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 126 | PATSY GRAHAM | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 127 | DONNA GRAHL | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 128 | CONNIE GRIFFO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 129 | FRANCIA GRIFFITH | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 130 | RALPH GRIFFO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 131 | SANTIAGO GUERRERO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 132 | JORGE GUIA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 133 | JACQUELINE GUINN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 134 | GERALD HAGAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 135 | FRANCES HAGAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 136 -2 | Valerie Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 137 | ADIAM HAILE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 138 | MARY HARRINGTON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 139 | CHRISTA HATCH | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 140 | ALEX HERRERA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 141 | YOUNG OK HEUMAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 142 | JOACHIM HEUMANN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 143 | JOHN HEWITT | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 144 | TAMI HEWITT | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 145 | HILETTE HILL | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 146 | PATRICIA HILLIS-BARBIER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 147 | JOSIANE HOAG | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 148 | ROBERT HOAG | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 149 | MICHAEL HOPE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 150 | NICOLE HOULE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 151 | RONALD HOWARD | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 152 | GLORIA HUDSON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 153 | JASON HUDSON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 154 | RONALD HUGUNIN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 155 | VALERIE HUMPHREY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 156 | WARREN HUMPHREY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 157 | JANET HUNTER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 158 | RICHARD HUNTER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 159 | ADELE INES | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 160 | VIRGINIA INGLIS | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 161 | Georgia Abram c/o | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 162 | BARBARA AGCOPRA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 163 | ADOLPH AGUAYO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 164 | MARISA AGUAYO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 165 | ALBERT AGULAR | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 166 | ELENA AGUILAR | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 167 | VICTOR ALBENESE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 168 | KAREN ALDAYS | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 169 | SANDRA ALLAN | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 170 | GERONIMO ALVIEDO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 171 | MARGARITA ALVIEDO | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 172 | MARIA AMARILLAS | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 173 | EDWARD AMARILLAS | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 174 | BARBARA ANDERSON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 175 | ROBERT ANDERSON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 176 | DALE ANDERSON | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 177 | MILDRED ANDRADE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 178 | Belinda Acosta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 179 | Corinne Alconera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 180 | John Alconera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181 | Marilyn Allen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 182 | Levern Allen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 183 | John Ballestrin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 184 | Stephen Baublit | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 185 | Lien Billitteri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|-----|----------------|----------|-----|-----|------|------|
| 186 | Peter Billitteri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 187 | Antoinette Carpenter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 188 | Gilbert Castaneda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 189 | Rebecca Cedeno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 190 | Edward Cedeno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 191 | Lourdes Colmenar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 192 | Hermenegildo Colmenar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 193 | Doris Dion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 194 | Gary Dion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 195 | Stuart Estrine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 196 | Vicki Fraley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 197 | William Fraley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 198 | Ramiro Freire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 199 | Emma Freire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | Sandra Gates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 201 | Daniel Schools | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 202 | Mary Gierok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 203 | Gary Gierok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 204 | Tiny Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 205 | Aaron Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206 | Deborah Hartfield | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 207 | Marie Lamarre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | Titus Agustin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 209 | James Luo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 210 | Lily Luo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 211 | Roger Megino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 212 | Caridad Megino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 213 | Sun Miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 214 | Robert Miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 215 | Rudolph Moraga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 216 | Hiep Thi Moraga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 217 | Andrew Ned | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 218 | Gunther Paul | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 219 | Stacy Pearse | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 220 | Gunther Pollmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 221 | Gaynell Pollmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 222 | Kenneth Sarabia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 223 | David Seidlitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 224 | Renee Seidlitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 225 | John Tawney | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 226 | Patricia Tiffany | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 227 | Terry Walton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 228 | Delois Walton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 229 | Loretta Young | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | Sue Zaky | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 231 | PILAR ARABIA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 232 | MARTIN ARABIA | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 233 | JACK ARNOWITZ | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 234 | JAMES ASHWOOD | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 235 | CYNTHIA ATKINS | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 236 | WALTER BAIER | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 237 | Glen J. Lerner & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| 238 | Georgia Hoirup and Jacob Hoirup | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 239 | Michael Cordero | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 240 | Sossy Abadjian, et al. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 241 | Richard Taylor | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 242 -2 | Sossy Abadjian, et al. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 243 | Jim Williams | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 244 | Mario Ruiz | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 245 | Mickey Metz | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 246 | Bonnie Brunson | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 247 -2 | Anthony Devito | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 248 | Judith Gabriel | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 249 | Helen Meyer | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 250 | Louis Morrison | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 251 | Maria Pagan | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 252 | Richard Sacks | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 253 | Eula Stout | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 254 | Linda Webb | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 255 -3 | Barry Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Melvin Bass | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | Judy Ann Bass | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 258 | Frederick Beckett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 259 | Elizabeth Beckett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 -3 | Anthony Bergmans | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 261 | Ida Dotson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 262 | Dawn Duggan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 263 | Bernadette Escoto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 264 | Jeremias Escoto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 265 | Amelework Ewnetu | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 266 | Johnny Galang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 267 | Rosaline Galang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 268 | Kelly Giannetti | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 269 | Tami Graf | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 270 | Ellis Huey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 271 | David Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | Robin Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 273 | June Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 274 | Will Jones, Jr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 275 -3 | Vernola Kyle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 276 | LILIBETH BAILEY | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 277 | Michael Lopez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 278 | Bernadita Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 279 | William Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 280 | Carol Mroz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | John Mroz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Victor Obregon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 283 | Luis Padilla | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 284 | Giecilda Currea | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 285 | Marlina Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 286 | Guadalupe Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 287 | Eduardo Salvatera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|-----|-------------------|----------|-----|-----|------|------|
| 288 | Amanda Sanchez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | Ismael Sanchez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 290 | Patricia Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 291 | John Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 292 | Mark Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 293 | Genet Zemedkun | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 294 | Paul Willis | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 295 | TERESA CURTIS | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 296 | Broadlane, Inc., a Delaware Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 297 | MARIE RAIMONDI | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 298 | SHARON SALVETER | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 299 | SHARON FIELDS | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 300 | NON-INFECTED PATIENTS OF | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 301 -2 | Non-Infected Patients | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 303 | Argelia Aguirre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 304 | Sheryl Ballard | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 305 | Carolyn Blackmon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 306 | Randall Bolton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 307 | William and Tina Brower | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 308 | Elijah and Gladys Campbell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 309 | Margot and Robert Carter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 310 | Carolyn L. Clark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 311 | Arthur and Bosetta Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 312 | Jamie DiVicino and Anthony Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 313 | Daphney Duncan and Thom Jason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 314 | Charlotte and Mark Eimers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 315 | Abdelhadi Elhassani and Mariame Tabbak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 316 | Dawn Farkas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 317 | Rachel First | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 318 | Kenneth Gibson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 319 | Evelyn Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 320 | Joanne and Roy R. Gregorich | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 321 | Rebecca Gutierrez | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | Annette Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 323 | Robert Hartz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 324 | William and Mary Hinson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 325 | Selena Horne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 326 | Mary and John Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 327 | Sharon and Jeffrey Keeling | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 328 | Patrick Koh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 329 | Diane Lee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 330 | Salvatore Leggio | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 331 | Carol Lochner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | Jesse Joe Luevanos and Phyllis Satterhwaite | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 333 | Susan Mapps | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 334 | Nell McDowell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 335 | Christopher McGrath | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 336 | Cindee McNally | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 337 | Li Yueh Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 338 | Renee Meckelvaney and Ronald Celious | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 339 | Ronda Mendenhall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 340 | Antonio Munoz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 341 | Jose Armando Najarro-Salazar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 342 | Rick Neely | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 343 | LaDonna Nickson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 344 | Marilyn Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 345 | Marilou and Rodney Prouty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 346 | Helen and Teddy Reyes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 347 | David Ritchie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 348 | Miguel Romero and Guadelupe Rodriguez Romero | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 349 | Ronnie and Gloria Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 350 | Tommie Lee Sherow | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 351 | Joy Ann Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 352 | Geofrey Smock-Almili | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 353 | Janta Srikhamwang and David C. Hull | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 354 | John Summers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 355 | Ruben Tayag | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | Carlos Velez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 357 | Philmore and Barbara Watford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 358 | Joseph and Esther White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 359 | Robert White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 360 | Judith Williams and Terrance Henry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 361 | Betty Wilson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 362 | Mary Elaine Winkle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 363 | Lis Julliet and Jeff Winterstein | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 364 | Billy Wright | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 365 | SIERRA HEALTH AND LIFE INSURANCE COMPANY | 7100-000 | unknown | N/A | N/A | 0.00 |
| 366 | Nevada Mutual Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 367 | SIERRA HEALTHCARE OPTIONS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 368 | PRIME HEALTH INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 369 | HEALTH PLAN OF NEVADA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 370 | PACIFICARE OF NEVADA INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 371 -2 | Steve Mason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 372 -2 | Stanford Greenlee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 373 | Diane Greenlee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 374 | FRANK AND CARLENE WINDOLPH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 375 | H.E.R.E.I.U. WELFARE FUND AND CULINARY HEALTH FUND | 7100-000 | N/A | 105,697.00 | 105,697.00 | 0.00 |
| 376 | Baxter Healthcare Corporation, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 377 | McKESSON MEDICAL-SURGICAL INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 378 | TEVA PARENTERAL MEDICINES INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 379 | Terri Mason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 380 | ROD O. CHAFFEE, R.N. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 381 | MARY GREAR, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 382 | LYNETTE CAMPBELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 383 | JANETTE BAKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 384 | LISA FALZONE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 385 | NADINE PENROD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 386 | CATHY STEVENER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 387 | LOREE DEVINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 388 | GERALDINE WHITAKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 389 | KAREN AND SCOTT MORROW | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | DAVID JAMES | 7100-000 | N/A | 350,000.00 | 350,000.00 | 0.00 |
| 391 | GEORGE GRAVENITES | 7100-000 | N/A | 350,000.00 | 350,000.00 | 0.00 |
| 392 | TONYA RUSHING | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 393 | LAW OFFICE OF DANIEL S. SIMON | 7200-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 394 | ALBERT MASON, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 395 | CARMELO HERRERO, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 396 | CLIFFORD CARROLL, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 397 | ELADIO CARRERA, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 398 | FRANK FARIS, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 399 | RANA MUKHERJEE, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 400 | SHAHID WAHID, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 401 | VISHVINDER SHARMA, MD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 402 | DEPESH BANKER | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 403 | Michael Washington and Josephine Washington | 7200-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 404 | McKesson Medical-Surgical, Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 405 | Baxter Healthcare Corp. | 7200-000 | unknown | N/A | N/A | 0.00 |
| 406 | Teva Parenteral Medicines, Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 407 | Craig P. Kenny & Associates | 7200-000 | unknown | N/A | N/A | 0.00 |
| 408 | KAREN L HANKS ESQ | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 409 | Non-Infected patients of Endoscopy Center of South | 7200-000 | N/A | 540,000.00 | 540,000.00 | 0.00 |
| 410 | MARIE RAIMONDI | 7200-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 411 | SHARON FIELDS | 7200-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 412 | SHARON SALVETER | 7200-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 413 | TERESA CURTIS | 7200-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 414 | NON-INFECTED PATIENTS OF | 7200-000 | N/A | 396,000,000.00 | 396,000,000.00 | 0.00 |
| 415 | Christensen Law Non-Infected Creditors | 7200-000 | N/A | 660,000.00 | 660,000.00 | 0.00 |
| 416 | Christensen Law Infected Creditors | 7200-000 | N/A | 7,000,000.00 | 7,000,000.00 | 0.00 |
| 417 | CHRISTENSEN LAW OFFICES | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 418 | LAW OFFICE OF DANIEL S. SIMON | 7200-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 419 | William I. Bilger, Jr. | 7200-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 420 | James Arnold | 7200-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 421 | TERESA CURTIS | 7200-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 422 | SHARON FIELDS | 7200-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 423 | MARIE RAIMONDI | 7200-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 424 | SHARON SALVETER | 7200-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 425 | NON-INFECTED PATIENTS OF | 7200-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 426 | William A. Leonard, Jr., Chapter 7 Trustee | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 428 | AURELIA MAE WHITE | 7100-000 | N/A | 350,000.00 | 350,000.00 | 0.00 |
| 470/1 | Herbert Jones, JR. | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 470/2 | Yedega Zegeye | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 470/3 | Jeffrey Feldman | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 470/4 | Argelia Aguirre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/5 | Sheryl Ballard | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/6 | Carolyn Blackmon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/7 | Randall Bolton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/8 | William Brower and Tina Brower | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/9 | Elijah Campbell and Gladys Campbell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/1 | BRENT COON & ASSOCIATES | 7100-000 | unknown | N/A | N/A | 0.00 |
| 776/2 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/3 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/4 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/5 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/6 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/7 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/8 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/9 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/1 | MARK NAEGLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/2 | MARK MANNING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/3 | AGUSTIN MATEO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/4 | ELSA MATEO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/5 | LORI NAEGLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/6 | JANET MANNING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/7 | Edward M. Bernstein & Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/8 | JANISE MUNDA AND GIBB MUNDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/9 | AGNES FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/10 | Margot Carter and Robert Carter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/11 | Carolyn Clark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/12 | Arthur Davis and Bosetta Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 470/13 | Jaime Divicino and Anthony Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/14 | Daphney Duncan and Thom Jason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/15 | Charlotte Eimers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/16 | Abdelhadi Elhassani and Mariame Tabbak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/17 | Dawn Farkas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/18 | Rachel First | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/19 | Kenneth Gibson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/20 | Joanne Gregorich and Roy R. Gregorich | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/21 | Rebecca Gutierrez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/22 | Annette Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/23 | Robert Hartz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/24 | William Hinson and Mary Hinson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/25 | Selena Horne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/26 | Mary Johnson and John Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/27 | Sharon Keeling and Jeffrey Keeling | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/28 | Patrick Koh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/29 | Diane Lee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/30 | Salvatore Leggio | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/31 | Carol Lochner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/32 | Jesse Joe Luevanos and Phyllis Satterthwaite | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/33 | Susan Mapps | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/34 | Nell McDowell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/35 | Christopher McGrath | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/36 | Cindee McNally | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/37 | Li-Yueh Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/38 | Renee Meckelvaney and Ronald Celious | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/39 | Ronda L. Mendenhall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/40 | Antonio Munoz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/41 | Jose Armando Najarro-Salazar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/42 | Rick Neely | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/43 | LaDonna Nickson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/44 | Marilyn Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/45 | Marilou Prouty and Rodney Prouty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/46 | Helen Reyes and Teddy Reyes | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 470/47 | David Ritchie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/48 | Miguel Romero and Guadelupe Rodriquez Romero | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/49 | Tommie Lee Sherow | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/50 | Joy Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/51 | Geofrey Smock-Almli | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/52 | Janta Srikhamwang and partner David C. Hull | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/53 | John Summers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/54 | Ruben Tayag | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/55 | Philmore Watford and Barbara Watford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/56 | Joseph White and Esther White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/57 | Robert White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/58 | Judith Williams and Terrance Henry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/59 | Betty Wilson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/60 | Lisa Winterstein and Jeff Winterstein | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/61 | Billy Wright | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/62-2 | Sossy Abadjian, et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/63 | Baxter Healthcare Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/64 | McKesson Medical-Surgical, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/65 | Teva Parenteral Medicines, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/66 | Alconera, Corinne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/67 | Alconera, John | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/68 | Anderson, Barry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/69 | Anderson, Valerie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/70 | Augustin, Titus | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/71 | Ballestrin, John | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/72 | Baublit, Stephen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/73 | Beckett, Elizabeth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/74 | Beckett, Frederick | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/75 | Carpenter, Antoinette | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/76 | Casteneda, Gilbert | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/77 | Cedeno, Edward | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/78 | Cedeno, Rebecca | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/79 | Colmenar, Hermenegildo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/80 | Colmenar, Lourdes | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 470/81 | Duggan, Dawn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/82 | Estrine, Stuart | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/83 | Fraley, Vicki | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/84 | Fraley, William | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/85 | Freire, Emma | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/86 | Freire, Ramiro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/87 | Galang, Johnny | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/88 | Galang, Rosaline | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/89 | Gates, Sandra | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/90 | Gierok, Gary | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/91 | Gierok, Mary | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/92 | Gold, Aaron | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/93 | Gold, Tiny | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/94 | Greenlee, Diane | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/95 | Greenlee, Stanford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/96 | Hartfield, Deborah | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/97 | Lamarre, Marie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/98 | Luo, James | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/99 | Luo, Lilly | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/10 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/11 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/12 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/13 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/14 | BRENT COON & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/15 | Jane Demkowicz | 7100-000 | 73.19 | 73.19 | 73.19 | 0.00 |
| 776/16 | Edward M. Bernstein & Associates | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 776/17 | STEVEN TIU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/18 | RANDY L. VALIMONT & VICTORIA VALIMONT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/19 | RODERICK R. WARLICK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/20 | JANISE & GIBB MUNDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/21 | ROBERT A. BEAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/22 | DIANNA JEAN BONNER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/23 | DOLORES J. CAPPETTO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/24 | SHIRLEY A. COWAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/25 | DEBORAH J. HALL-HILTY & DAVID HILTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/26 | LUCIA JANSEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/27 | JULIE MENARD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/28 | DEBRY ANN MORRIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/29 | SONIA ORELLANA RIVERA & SAMUEL ALFARO-MARTINEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/30 | MERLE RICHARDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/31 | DOROTHY M. ROGERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/32 | SHARON ROYLANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/33 | BARBARA SUDMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/34 | PATTY ASPINWALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/35 | JUAN CARLOS MARTINEZ CHARON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/36 | DAVID MAGANA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/37 | AGNES FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/38 | HARRY E. FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/39 | CLIFFORD BRUNELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/40 | WAVE ASPINWALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/41 | KENNETH NOGLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/42 | JOSE A. VALDIVIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/43 | Michael Calhoun | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/44 | Huey Wayne Bryant | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/45 | June Downing | 7100-000 | N/A | 3,000,000.00 | 3,000,000.00 | 0.00 |
| 776/46 | Jeffrey Feldman | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/47 | Betty Hymas | 7100-000 | N/A | 3,000,000.00 | 3,000,000.00 | 0.00 |
| 776/48 | Steve Irvin | 7100-000 | N/A | 4,500,000.00 | 4,500,000.00 | 0.00 |
| 776/49 | Herbert Jones | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 776/50 | Carol Keck | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/51 | Anne Arnold | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/52 | Edmund Belmonte | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/53 | Nellie Belmonte | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/54 | Sherry Myers | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/55 | Micheline Maheu | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/56 | Joanne Allen | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/57 | Kenneth Allen | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/58 | Paul Lemon | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 776/59 | William Bigler | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 776/60 | Marilyn Bigler | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/61 | Megan Gasper | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 776/62 | Thomas Gasper | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/63 | Gilby Fonner | 7100-000 | N/A | 4,500,000.00 | 4,500,000.00 | 0.00 |
| 776/64 | Kelli Murphy | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/65 | Bernard Paul | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/66 | Earl Phillips | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/67 | Debbie Phillips | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/68 | Betty Lou Schaum | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/69 | George Turner | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/70 | Rosie Turner | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/71 | Yedega Zegeye | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/72 | Tammy Bush | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/73 | David Bush | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/74 | Barbara Morgan | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/75 | Brenda Sue Turvey | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/76 | Robert Turvey | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/77 | Henry Chanin | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/78 | Lorraine Chanin | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/79 | Non-infected Patients of The Gastroenterology Cent | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/80 | Non Infected Patients of Gastroenterology Center o | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/81 | Non Infected Patients of Gastroenterology Center o | 7100-000 | N/A | 33,030,000.00 | 33,030,000.00 | 0.00 |
| 776/82-3 | Barry Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/83-2 | Valerie Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/84 | Melvin Bass | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/85 | Belinda Acosta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/86 | Corinne Alconera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/87 | John Alconera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/88 | Frederick Beckett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/89 | Judy Ann Bass | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/90 | Elizabeth Beckett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/91 | Anthony Bergmans | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/92 | Ida Dotson | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/93 | Dawn Duggan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/94 | Bernadette Escoto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/95 | Jeremias Escoto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/96 | Amelework Ewnetu | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/97 | Johnny Galang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/98 | Rosaline Galang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/99 | Kelly Giannetti | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/10 | CLIFFORD BRUNELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/11 | HARRY E. FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/12 | Jeffrey Feldman | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/13 | Herbert Jones | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 784/14 | Micheline Maheu | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/15 | Megan Gasper | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 784/16 | Thomas Gasper | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 784/17 | Bernard Paul | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/18 | Earl Phillips | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/19 | Debbie Phillips | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 784/20 | Yedega Zegeye | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/21 | Brenda Sue Turvey | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/22 | Robert Turvey | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 784/23 | Henry Chanin | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/24 | Lorraine Chanin | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 784/25-3 | Valerie Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/26 | Barry Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/27 | Melvin Bass | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/28 | Frederick Beckett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/29 | Judy Ann Bass | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/30 | Elizabeth Beckett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/31 | Anthony Bergmans | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/32 | Ida Dotson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/33 | Dawn Duggan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/34 | Bernadette Escoto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/35 | Jeremias Escoto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/36 | Amelework Ewnetu | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 784/37 | Johnny Galang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/38 | Rosaline Galang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/39 | Kelly Giannetti | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/40 | Tami Graf | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/41 | Ellis Huey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/42 | David Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/43 | Robin Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/44 | June Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/45 | Will Jones, Jr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/46 | Vernola Kyle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/47 | Michael Lopez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/48 | Bernadita Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/49 | William Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/50 | Carol Mroz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/51 | John Mroz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/52 | Victor Obregon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/53 | Luis Padilla | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/54 | Giecilda Currea | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/55 | Marlina Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/56 | Guadalupe Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/57 | Eduardo Salvatera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/58 | Amanda Sanchez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/59 | Ismael Sanchez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/60 | Patricia Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/61 | John Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/62 | Mark Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/63 | Genet Zemedkun | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/64 | Belinda Acosta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/65-2 | Sossy Abadjian, et al. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/66 | Corinne Alconera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/67 | John Alconera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/68 | Marilyn Allen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/69 | Levern Allen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/70 | John Ballestrin | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 784/71 | Stephen Baublit | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/72 | Lien Billitteri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/73 | Peter Billitteri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/74 | Antoinette Carpenter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/75 | Gilbert Castaneda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/76 | Rebecca Cedeno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/77 | Edward Cedeno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/78 | Lourdes Colmenar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/79 | Hermenegildo Colmenar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/80 | Doris Dion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/81 | Gary Dion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/82 | Stuart Estrine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/83 | Vicki Fraley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/84 | William Fraley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/85 | Ramiro Freire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/86 | Emma Freire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/87 | Sandra Gates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/88 | Daniel Schools | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/89 | Mary Gierok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/90 | Gary Gierok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/91 | Tiny Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/92 | Aaron Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/93 | Deborah Hartfield | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/94 | Marie Lamarre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/95 | Titus Augustin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/96 | James Luo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/97 | Lily Luo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/98 | Roger Megino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/99 | Caridad Megino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/100 | Mason, Steven | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/101 | Mason, Terri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/102 | Megino, Caridad | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/103 | Megino, Roger | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/104 | Miller, Robert | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 470/105 | Miller, Sun | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/106 | Moraga, Hiep Thi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/107 | Moraga, Rudolph | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/108 | Mroz, Carol | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/109 | Mroz, John | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/110 | Pearce, Marlina | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/111 | Pearse, Stacy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/112 | Pollmann, Gaynell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/113 | Pollmann, Gunther | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/114 | Schools, Daniel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/115 | Scott, John | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/116 | Scott, Patricia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/117 | Seidlitz, David | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/118 | Seidlitz, Renee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/119 | Tawney, John | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/120 | Tiffany, Patricia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/121 | Young, Loretta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/122 | Zaky, Sue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/123-2 | NEVADA MUTUAL INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/124 | HARRY FIELDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/125 | CLIFFORD BRUNELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/126 | BILLIE-MARIE MORRISON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 470/127 | White & Wetherall Non-infected Plaintiffs | 7100-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 470/128 | White & Wetherall Non-infected Patients | 7100-000 | unknown | N/A | N/A | 0.00 |
| 776/100 | Tami Graf | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/101 | Ellis Huey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/102 | David Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/103 | Robin Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/104 | June Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/105 | Will Jones, Jr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/106 | Vernola Kyle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/107 | Michael Lopez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/108 | Bernadita Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/109 | William Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/110 | Carol Mroz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/111-2 | John Mroz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/112 | Victor Obregon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/113 | Luis Padilla | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/114 | Giecilda Currea | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/115 | Marlina Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/116 | Guadalupe Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/117 | Eduardo Salvatera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/118 | Amanda Sanchez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/119 | Ismael Sanchez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/120 | Patricia Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/121 | John Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/122 | Mark Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/123 | Genet Zemedkun | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/124 | Marilyn Allen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/125 | Levern Allen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/126 | John Ballestrin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/127 | Stephen Baublit | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/128 | Lien Billitteri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/129 | Peter Billitteri | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/130 | Antoinette Carpenter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/131 | Gilbert Castaneda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/132 | Rebecca Cedeno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/133 | Edward Cedeno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/134 | Lourdes Colmenar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/135 | Hermenegildo Colmenar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/136 | Doris Dion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/137 | Gary Dion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/138 | Stuart Estrine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/139 | Vicki Fraley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/140 | William Fraley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/141 | Ramiro Freire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/142 | Emma Freire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/143 | Sandra Gates | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/144 | Daniel Schools | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/145 | Mary Gierok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/146 | Gary Gierok | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/147 | Tiny Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/148 | Aaron Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/149 | Deborah Hartfield | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/150 | Marie Lamarre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/151 | Titus Augustin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/152 | James Luo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/153 | Lily Luo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/154 | Roger Megino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/155 | Caridad Megino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/156 | Sun Miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/157 | Robert Miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/158 | Rudolph Moraga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/159 | Hiep Thi Moraga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/160 | Andrew Ned | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/161 | Gunther Paul | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/162 | Stacy Pearse | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/163 | Gunther Pollmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/164 | Gaynell Pollmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/165 | Kenneth Sarabia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/166 | David Seidlitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/167 | Renee Seidlitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/168 | John Tawney | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/169 | Patricia Tiffany | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/170 | Terry Walton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/171 | Delois Walton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/172 | Loretta Young | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/173 | Sue Zaky | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/174-2 | Sossy Abadjian, et al. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/175 | Paul Willis | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/176 | Michael Cordero | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 776/177 | Richard Taylor | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 776/178 | Jim Williams | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 776/179 | Linda Webb | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/180 | Eula Stout | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/181 | Richard Sacks | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/182 | Mario Ruiz | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/183 | Maria Pagan | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/184 | Louis Morrison | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/185 | Helen Meyer | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/186 | Mickey Metz | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/187 | Judith Gabriel | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/188 | Anthony Devito | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/189 | Bonnie Brunson | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/190 | Broadlane, Inc., a Delaware Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/191 | TERESA CURTIS | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/192 | MARIE RAIMONDI | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/193 | SHARON SALVETER | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/194 | SHARON FIELDS | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/195 | NON-INFECTED PATIENTS OF THE GASTROENTEROLOGY CENT | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/196 | RAJAT SOOD, M.D. | 7100-000 | unknown | 290,055.10 | 290,055.10 | 0.00 |
| 776/197 | RAJAT SOOD, M.D. | 7100-000 | N/A | 19,806.44 | 19,806.44 | 0.00 |
| 776/198-2 | Non-Infected Patients | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/199 | Non-Infected Plaintiffs | 7100-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 776/200 | Argelia Aguirre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/201 | Sheryl Ballard | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/202 | Carolyn Blackmon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/203 | Randall Bolton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/204 | WIlliam and Tina Brower | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/205 | Elijah and Gladys Campbell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/206 | Margot and Robert Carter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/207 | Carolyn L. Clark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/208 | Arthur and Bosetta Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/209 | Jamie DiVicino and Anthony Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/210 | Daphney Duncan and Thom Jason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/211 | Charlotte and Mark Eimers | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/212 | Abdelhadi Elhassani and Mariame Tabbak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/213 | Dawn Farkas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/214 | Rachel First | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/215 | Kenneth Gibson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/216 | Evelyn Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/217 | Joanne and Roy R. Gregorich | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/218 | Rebecca Gutierrez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/219 | Annette Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/220 | Robert Hartz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/221 | William and Mary Hinson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/222 | Selena Horne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/223 | Mary and John Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/224 | Sharon and Jeffrey Keeling | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/225 | Patrick Koh | 7100-800 | N/A | N/A | 0.00 | 0.00 |
| 776/226 | Diane Lee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/227 | Salvatore Leggio | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/228 | Carol Lochner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/229 | Jesse Joe Luevanos and PHyllis Satterhwaite | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/230 | Susan Mapps | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/231 | Nell McDowell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/232 | Christopher McGrath | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/233 | Cindee McNally | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/234 | Li Yueh Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/235 | Renee Meckelvaney and Ronald Celious | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/236 | Ronda Mendenhall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/237 | Antonio Munoz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/238 | Jose Armando Najarro-Salazar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/239 | Rick Neely | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/240 | LaDonna Nickson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/241 | Marilyn Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/242 | Marilou and Rodney Prouty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/243 | Helen and Teddy Reyes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/244 | David Ritchie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/245 | Miguel Romero and Guadalupe Rodriguez Romero | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/246 | Ronnie and Gloria Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/247 | Tommie Lee Sherow | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/248 | Joy Ann Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/249 | Geofrey Smock-Almili | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/250 | Janta Srikhamwang and David C. Hull | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/251 | John Summers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/252 | Ruben Tayag | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/253 | Carlos Velez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/254 | Philmore and Barbara Warford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/255 | Joseph and Esther White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/256 | Robert White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/257 | Judith Williams and Terrance Henry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/258 | Betty Wilson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/259 | Mary Elaine Winkle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/260 | Lis Julliet and Jeff Winterstein | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/261 | Billy Wright | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/262-2 | Nevada Mutual Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/263 | SIERRA HEALTH AND LIFE INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/264 | HEALTH PLAN OF NEVADA INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/265 | The Howard Law Firm | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/266 | DIANE BOYD | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 776/267 | Stanford Greenlee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/268-2 | Steve Mason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/269 | Diane Greenlee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/270 | Baxter Healthcare Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/271 | McKESSON MEDICAL-SURGICAL, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/272 | TEVA PARENTERAL MEDICINES, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/273 | Terri Mason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/275 | ROD O. CHAFFEE, RN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/276 | KAREN AND SCOTT MORROW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/277 | MARY GREAR, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/278 | GEORGE GRAVENITES | 7100-000 | N/A | 350,000.00 | 350,000.00 | 0.00 |
| 776/279 | Tonya Rushing | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/280 | Dept. of Employ., Train. & Rehab., | 7100-000 | N/A | 696.03 | 696.03 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 776/281 | Dept. of Employ., Train. & Rehab., | 7100-000 | N/A | 653.47 | 653.47 | 0.00 |
| 776/282 | Baxter Healthcare Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/283 | McKESSON MEDICAL-SURGICAL, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/284 | Teva Parenteral Medicines, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 776/286 | Non-infected Patients of The Gastroenterology Cent | 7100-000 | N/A | 540,000.00 | 540,000.00 | 0.00 |
| 776/287 | SHARON FIELDS | 7100-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 776/288 | MARIE RAIMONDI | 7100-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 776/289 | SHARON SALVETER | 7100-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 776/290 | TERESA CURTIS | 7100-000 | N/A | 400,000,000.00 | 400,000,000.00 | 0.00 |
| 776/291 | NON-INFECTED PATIENTS OF THE GASTROENTEROLOGY CENT | 7100-000 | N/A | 396,000,000.00 | 396,000,000.00 | 0.00 |
| 776/292 | James L. Arnold | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 776/293 | William I. Bilger, Jr. | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/100 | Sun Miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/101 | Robert Miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/102 | Rudolph Moraga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/103 | Hiep Thi Moraga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/104 | Andrew Ned | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/105 | Gunther Paul | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/106 | Stacy Pearse | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/107 | Gunther Pollmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/108 | Gaynell Pollmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/109 | Kenneth Sarabia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/110 | David Seidlitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/111 | Renee Seidlitz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/112 | John Tawney | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/113 | Patricia Tiffany | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/114 | Terry Walton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/115 | Delois Walton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/116 | Loretta Young | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/117 | Sue Zaky | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/118 | Argelia Aguirre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/119 | Broadlane, Inc., a Delaware Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/120-2 | Non-Infected Patients | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/121 | Non-Infected Plaintiffs | 7100-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 784/122 | Argelia Aguirre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/123 | Sheryl Ballard | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/124 | Carolyn Blackmon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/125 | Randall Bolton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/126 | William and Tina Brower | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/127 | Elijah and Gladys Campbell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/128 | Margot and Robert Carter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/129 | Carolyn L. Clark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/130 | Arthur and Bosetta Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/131 | Jamie DiVicino and Anthony Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/132 | Nevada Mutual Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/133 | Anthony Devito | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 784/134 | Daphney Duncan and Thom Jason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/135 | Charlotte and Mark Eimers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/136 | Abdelhadi Elhassani and Mariame Tabbak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/137 | Dawn Farkas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/138 | Rachel First | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/139 | Kenneth Gibson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/140 | Evelyn Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/141 | Joanne and Roy R. Gregorich | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/142 | Rebecca Gutierrez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/143 | Annette Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/144 | SIERRA HEALTH AND LIFE INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/145 | Robert Hartz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/146 | William and Mary Hinson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/147 | SIERRA HEALTHCARE OPTIONS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/148 | Selena Horne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/149 | Mary and John Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/150 | Sharon and Jeffrey Keeling | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/151 | HEALTH PLAN OF NEVADA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/152 | Patrick Koh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/153 | Diane Lee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/154 | Salvatore Leggio | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/155 | Carol Lochner | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 784/156 | Jesse Joe Luevanos and Phyllis Satterhwaite | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/157 | Susan Mapps | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/158 | Nell McDowell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/159 | Christopher McGrath | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/160 | Cindee McNally | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/161 | Li Yueh Mead | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/162 | Renee Meckelvaney and Ronald Celious | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/163 | Ronda Mendenhall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/164 | Antonio Munoz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/165 | Jose Armando Najarro-Salazar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/166 | Rick Neely | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/167 | LaDonna Nickson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/168 | Marilyn Pearce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/169 | Marilou and Rodney Prouty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/170 | Helen and Teddy Reyes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/171 | David Ritchie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/172 | Miguel Romero and Guadelupe Rodriguez Romero | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/173 | Ronnie and Gloria Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/174-2 | Tommie Lee Sherow | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/175 | Joy Ann Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/176 | Geofrey Smock-Almili | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/177 | Janta Srikhamwang and David C. Hall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/178 | John Summers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/179 | Ruben Tayag | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/180 | Carlos Velez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/181 | Philmore and Barbara Watford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/182 | Joseph and Esther White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/183 | Robert White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/184 | Judith Williams and Terrance Henry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/185 | Betty Wilson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/186 | Mary Elaine Winkle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/187 | Lis Julliet and Jeff Winterstein | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/188 | PACIFICARE OF NEVADA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/189 | Billy Wright | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 784/191 | Baxter Healthcare Corporation, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/192 | McKESSON MEDICAL-SURGICAL INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/193 | TEVA PARENTERAL MEDICINES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/194 | Terri Mason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/195 | Stanford Greenlee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/196 | Diane Greenlee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/197 | Steve Mason | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/198 | MARY GREAR, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/199 | KATHY COLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/200 | DEENA WILSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/201 | HOLLY MAURER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/202 | McKESSON MEDICAL-SURGICAL INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/203 | Baxter Healthcare Corporation, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 784/204 | TEVA PARENTERAL MEDICINES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aetna US Healthcare 4040 S. Eastern Ave., Ste. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aetna US Healthcare 151 Farmington Ave. MC 38 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Affiliated Health Plans Attn: Sue Jetton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AHCCCS Attn: Provider Registration | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AmeriGroup Attn: Valerie Gibb | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ameriplan Attn: Corrine Baker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Baker, Donelson, Bearman, Caldwell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Baxter Healthcare Corporation, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Berkley Risk Administrators Company, LLC | 7100-000 | 1,868.00 | N/A | N/A | 0.00 |
| NOTFILED | Blalock & Qualey 20 Bonneville Avenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Blue Cross Blue Shield Attn: Cheryl Dessrocher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bonne Bridges Mueller O'Keefe & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Broadlane, Inc., a Delaware Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bryan Cave, LLP 120 Broadway, Suite 300 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAQH 601 Pennsylvania Avenue, NW | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carroll Kelly Trotter Franzen & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ceridian Benefit Services (COBRA) | 7100-000 | 68.92 | N/A | N/A | 0.00 |
| NOTFILED | Charles E. Kelly, ESQ. 706 S 8th Street | 7100-000 | 5,632.85 | N/A | N/A | 0.00 |
| NOTFILED | Choice Care/Humana Attn: Donna Brewer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cigna(MCC) 6795 Edmond A210 | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Corvel | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 2355 Gold Meadow Dr., Ste. | | | | | |
| NOTFILED | Coventry | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 1140 N. Town Center Dr., | | | | | |
| NOTFILED | Culinary | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 1901 Las Vegas Blvd., #110 | | | | | |
| NOTFILED | Desert Shadow Endoscopy | 7100-000 | 65,619.30 | N/A | N/A | 0.00 |
| | Center | | | | | |
| NOTFILED | DesMed, LLC | 7100-000 | 82,284.41 | N/A | N/A | 0.00 |
| | c/o Ensemble Real Estate | | | | | |
| NOTFILED | Endoscopy Center of Nevada | 7100-000 | 9,054.28 | N/A | N/A | 0.00 |
| | 700 Shadow Lane, Suite 165B | | | | | |
| NOTFILED | Evolutions | 7100-000 | unknown | N/A | N/A | 0.00 |
| | P.O. Box 3001 | | | | | |
| NOTFILED | First Health | 7100-000 | unknown | N/A | N/A | 0.00 |
| | Attn: PDS | | | | | |
| NOTFILED | First Health Corp. | 7100-000 | unknown | N/A | N/A | 0.00 |
| | P.O. Box 30047 | | | | | |
| NOTFILED | FMS | 7100-000 | unknown | N/A | N/A | 0.00 |
| | Attn: Jeff Sargent | | | | | |
| NOTFILED | Friedman, Rubin & White | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 1126 Highland Avenue | | | | | |
| NOTFILED | GALAXY | 7100-000 | unknown | N/A | N/A | 0.00 |
| | P.O. Box 201425 | | | | | |
| NOTFILED | Gazda & Tadayon, Ltd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 2600 S. Rainbow Blvd., #200 | | | | | |
| NOTFILED | GHI | 7100-000 | unknown | N/A | N/A | 0.00 |
| | P.O. Box 2840 | | | | | |
| NOTFILED | Gillock, Markley & Killebrew | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 428 S. Fourth Street | | | | | |
| NOTFILED | Gittler & Bradford | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 10537 Santa Monica Boulevard | | | | | |
| NOTFILED | Gold Shadow Properties, LLC | 7100-000 | 192,951.53 | N/A | N/A | 0.00 |
| | c/o Ensemble Real Estate | | | | | |
| NOTFILED | Gold Shadow Properties, LLC | 7100-000 | 71,454.10 | N/A | N/A | 0.00 |
| | - Ste | | | | | |
| NOTFILED | Goodwin Procter, LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 10250 Constellation | | | | | |
| NOTFILED | Great West/One Health Plan | 7100-000 | unknown | N/A | N/A | 0.00 |
| | (cigna) | | | | | |
| NOTFILED | Hall Prangle & Schoonveld, | 7100-000 | unknown | N/A | N/A | 0.00 |
| | LLC | | | | | |
| NOTFILED | Health Care Partners | 7100-000 | unknown | N/A | N/A | 0.00 |
| | P.O. Box 94017 | | | | | |
| NOTFILED | Hilton English & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 5545 S. Mountain Vista | | | | | |
| NOTFILED | HMA/HMN Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| | attn: Lillian Petroni | | | | | |
| NOTFILED | Horner Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 241 W. Charleston Blvd., | | | | | |
| NOTFILED | Ida C. Hansen | 7100-000 | 379.75 | N/A | N/A | 0.00 |
| | 1801 N. Green Valley | | | | | |
| NOTFILED | Intergrated Health | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 4020 Park St., Ste. 103 | | | | | |
| NOTFILED | Interplan | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 2575 Grand Canal Blvd., #109 | | | | | |
| NOTFILED | James J. Jackson, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| | Thorndal Armstrong Delk | | | | | |
| NOTFILED | Jeff Sargent | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| | File Management Services | | | | | |
| NOTFILED | John Muije | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 1320 S. Casino Center | | | | | |
| NOTFILED | Jones Vargas | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 3773 Howard Hughes Parkway | | | | | |
| NOTFILED | Kershaw, Cutter & Ratinoff, | 7100-000 | unknown | N/A | N/A | 0.00 |
| | LLP | | | | | |
| NOTFILED | Kingsbridge Healthcare | 7100-000 | unknown | N/A | N/A | 0.00 |
| | Finance | | | | | |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Laboratory Corp. of America Holding | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lake Mead Medical Investors LP | 7100-000 | 16,708.54 | N/A | N/A | 0.00 |
| NOTFILED | Law Offices of Arthur W. Tuverson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Law Offices of Barry Levinson, P.C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Law Offices of Ihab T. Omar 1640 Alta Drive, #12 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Litigation Services 1640 Alta Drive | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lockridge Grindal Nauen Suite 2200 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | McNulty Law Firm 827 Moraga Drive | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Medical Investors LP Lake Mead | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mediversal 6166 W. Sahara Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mueller, Hinds and Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Muije & Varricchio 1320 S. Casino Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Murphy Small & Associates 1100 E. Bridger Avenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nevadacare/Sumemrlin Life P.O. Box 379031 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NPI Enumerator P.O. Box 6059 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Office Depot Credit Plan P.O. Box 689020 | 7100-000 | 457.54 | N/A | N/A | 0.00 |
| NOTFILED | Operating Eng 825 Attn Anna Heaney x1121 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pacific Care/Secure Horziona 700 E Warm Springs Rd., #200 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Palmetto GBA Provider Enrollment | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Parker Nelson & Associates 2460 Professional Court #200 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PHCS/Multiplan 1100 Winter Street | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | R&R Partners 900 S. Pavillion Center Dr. | 7100-000 | 18,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Rainbow Diablo Medical Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rheingold, Valet, Rheingold, Shkolnik | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rob Cottle 400 S. 4th Street, 6th Fl. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert W. Clark Clark, Goldberg & Madruga | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sbaih & Associates 170 S. Green Valley Parkway, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Seegmiller & Associates 10801 W. Charleston Blvd., | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Showcase Contracting 5016 W. Post Road | 7100-000 | 201,959.88 | N/A | N/A | 0.00 |
| NOTFILED | Sill & Medley The Maney Historic District | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | St Mary' Health Care 1510 Meadow Wood Lane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Marzullo, Ltd. Steven Marzullo, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tahoe Springs Water 1819 Industrial Road | 7100-000 | 11.25 | N/A | N/A | 0.00 |
| NOTFILED | Teachers Trust Fund 2950 E. Rochelle Avenue | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | The Drakulich Firm<br>The Redwood Building | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Howard Law Firm<br>1835 Village Center Circle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TimeCentre<br>401 Westpark Ct., Ste. 100 | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Tricare/Champus<br>Attn: AJ Miller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | United HeathCare Services,<br>Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Universal Health Network<br>Attn: Barbara Wolfe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Universal Health<br>Network(Reno) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Will Kemp<br>3800 Howard Hughes, 17th | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $667,073.54 | $4,148,926,981.23 | $4,148,926,981.23 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-22780-MKN | | Trustee: | (007422) | Brian D. Shapiro |
|---|---|---|---|---|---|
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA | | Filed (f) or Converted (c): | 07/17/09 (f) | |
| | | | §341(a) Meeting Date: | 08/24/09 | |
| Period Ending: 10/13/21 | | | Claims Bar Date: | 11/16/09 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Bank of Nevada | 26,024.87 | 26,159.07 | | 26,159.07 | FA |
| 2 | Nevada Mutual Insurance Company Policy #: NV0006  Value based upon settlement reached with the insurance company and approved by the court per order entered 5-23-11, DE 1232. | Unknown | 2,600,000.00 | | 2,600,000.00 | FA |
| 3 | Travelers Policy #s: 1-680-944OH999-TIA-06 et al  No cash value. | Unknown | 0.00 | | 0.00 | FA |
| 4 | CNA - Medical Malpractice - Policy #: CCP1087715  No cash value to policy. | Unknown | 0.00 | | 0.00 | FA |
| 5 | Republic Insurance - Workers Compensation  No cash value to policy. | Unknown | 0.00 | | 0.00 | FA |
| 6 | St. Paul Policy # BK01722806 - Property Ins.  No cash value to policy. | Unknown | 0.00 | | 0.00 | FA |
| 7 | Gastroenterology Center of Nevada - loan  Company in bankruptcy.  No value. | 9,054.28 | 0.00 | | 0.00 | FA |
| 8 | Misc. Office equipment  Value based upon receipt of auction proceeds | Unknown | 1,000.00 | | 3,525.00 | FA |
| 9 | Refund-unearned attorney's fees  (u)  Refund from Wright Standish Law Firm | 43,025.87 | 43,025.87 | | 43,025.87 | FA |
| 10 | ACCOUNTS RECEIVABLE  (u)  Possible criminal investigation against company for over-billing.  Unable to determine if receivables have been legally billed.  No further collection efforts will be taken by the trustee. | 10,523.63 | 10,523.63 | | 10,526.06 | FA |
| 11 | Account Receivable  (u)  Settlement funds pertaining to payment by insurance to Gillock, plaintiff. | 109,999.99 | 109,999.99 | | 109,999.99 | FA |
| 12 | Michael Washington vs. Debtor  (u) | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 13 | Unclaimed funds  (u) | 6,073.58 | 6,073.58 | | 22,794.37 | FA |
| 14 | Account Receivable for copies of medical records  (u)  Funds received by American Legal Investigation Services Nevada, Inc. paid pursuant to subpoena. Not expecting any additional funds, the money that was | 0.00 | 40.00 | | 510.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-22780-MKN | **Trustee:**    (007422)    Brian D. Shapiro |
| **Case Name:** ENDOSCOPY CENTER OF SOUTHERN NEVADA | **Filed (f) or Converted (c):** 07/17/09 (f) |
| | **§341(a) Meeting Date:** 08/24/09 |
| **Period Ending:** 10/13/21 | **Claims Bar Date:** 11/16/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | received was based upon subpoenas that were received in a variety of state court litigation cases. | | | | | |
| 15 | Claim in HARI OM bankruptcy estate  (u)<br>    Settlement with Hari Om Limited Partnership reached. Order approving settlement entered 11/12/13, Doc. 1647. | 300,000.00 | 300,000.00 | | 125,000.00 | FA |
| 16 | ASSET ENTERED IN ERROR  (u)<br>    Consolidation of bank accounts from related cases to lead case pursuant to court order entered 9/4/13, Doc. 1638.00.  ASSET ENTERED IN ERROR. SHOULD NOT BE INCLUDED IN FORM 1 | 0.00 | 0.00 | | 0.00 | FA |
| 17 | ASSET ENTERED IN ERROR  (u)<br>    Consolidation of bank accounts from related cases to lead case pursuant to court order entered 9/4/13, Doc. 1638.00.  ASSET ENTERED IN ERROR. SHOULD NOT BE INCLUDED IN FORM 1. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Bad Faith/Breach of Contract against Nevada Mutu | Unknown | 0.00 | | 0.00 | FA |
| 19 | Bad Faith/Breach of Contract against Travelers I | Unknown | 0.00 | | 0.00 | FA |
| 20 | Sec. 1983 claim against S. Nevada Health Distric | Unknown | 0.00 | | 0.00 | FA |
| 21 | Nevada Business License | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Bank of Nevada Acct. #1255<br>    Asset listed in 09-22776 | 7,278.72 | 7,278.72 | | 7,206.92 | FA |
| 23 | Legal Retainers posted - refund<br>    Asset listed in 09-22776.  See asset #9 | 68,500.00 | 0.00 | | 0.00 | FA |
| 24 | Travelers Policy #s 1-680-9440H999TIA-06 et al.<br>    Asset listed in 09-22776. No cash value | Unknown | 0.00 | | 0.00 | FA |
| 25 | Consists of Patient and Insurance Receivables<br>    Asset listed in 09-22776.  Possible criminal investigation against company for over-billings. Unable to determine if receivables have been legally billed.  No further collection efforst will be taken by the trustee. | 4,420,494.43 | 41,516.66 | | 41,516.66 | FA |
| 26 | Great West Medical Assn. | 10,075.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 09-22780-MKN |
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| Period Ending: 10/13/21 | |

| | |
|---|---|
| Trustee: | (007422)  Brian D. Shapiro |
| Filed (f) or Converted (c): | 07/17/09 (f) |
| §341(a) Meeting Date: | 08/24/09 |
| Claims Bar Date: | 11/16/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Asset listed in 09-22776. Company out of business | | | | | |
| 27 | Spanish Hills Surgical Center<br>Asset listed in 09-22776. Company out of business | 13,827.00 | 0.00 | | 0.00 | FA |
| 28 | Overpayment to Past Employees<br>Asset listed in 09-22776. Not beneficial to the estate<br>to pursue asset due to nominal value. | 1,418.00 | 1,418.00 | | 0.00 | FA |
| 29 | Sterling Medical<br>Asset listed in 09-22776. Deposit was lost upon<br>breach of lease. | 47,500.00 | 0.00 | | 0.00 | FA |
| 30 | Dr. Julian Lopez<br>Asset listed in 09-22776. No documentation<br>available evidencing that claim exists.  No value to<br>estate. | 7,000.00 | 0.00 | | 0.00 | FA |
| 31 | Gastroenterology Center of Nevada v. NV Mutual<br>Asset listed in 09-22776.  See asset #2. | Unknown | 2,600,000.00 | | 0.00 | FA |
| 32 | Clark County Business License<br>Asset listed in 09-22776. Debtor out of business.<br>No value | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Misc Office Equipment<br>Asset listed in 09-22776.  See asset 8 | Unknown | 0.00 | | 0.00 | FA |
| 34 | Prepaid Rent at 5555 Redwood, Las Vegas, NV<br>Asset listed in 09-22776.  Contract breached.  No<br>value | Unknown | 0.00 | | 0.00 | FA |
| 35 | Cash received from Nielson  (u)<br>Asset listed in 09-22776 | 0.00 | 2.00 | | 2.00 | FA |
| 36 | Bank of Nevada Acct #9700  (u)<br>Asset listed in 09-22776 | 0.00 | 1,273.98 | | 1,273.98 | FA |
| 37 | Bank of Nevada<br>Asset listed in 09-22784 | 4,471.18 | 4,465.18 | | 4,465.18 | FA |
| 38 | Nevada Mutual Insurance Company Policy #: NV0006<br>Asset listed in 09-22784.  See asset #2 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Travelers Policy #s: 1-680-944OH999-TIA-06 et al<br>Asset listed in 09-22784. No cash value. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-22780-MKN | Trustee: | (007422) | Brian D. Shapiro |
|---|---|---|---|---|
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA | Filed (f) or Converted (c): | 07/17/09 (f) | |
| | | §341(a) Meeting Date: | 08/24/09 | |
| Period Ending: 10/13/21 | | Claims Bar Date: | 11/16/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | Republic Insurance - Workers Comp. Policy<br>   Asset listed in 09-22784.  No cash value. | 0.00 | 0.00 | | 0.00 | FA |
| 41 | Patient and Insurance Receivables<br>   Asset listed in 09-22784.  Possible criminal<br>investgation against company for over-billings.  Unable<br>to determine if receivables have been legally billed.<br>No further collection efforst will be taken by the trustee. | 106,147.22 | 7,784.63 | | 7,784.63 | FA |
| 42 | Gastroenterology Center of Nevada - loan<br>   Asset listed in 09-22784.  Company in bankruptcy,<br>no value | 65,619.30 | 0.00 | | 0.00 | FA |
| 43 | Bad Faith and Breach of Contract<br>   Asset listed in 09-22784.  See asset #2. | Unknown | 0.00 | | 0.00 | FA |
| 44 | Nevada Business License<br>   Asset listed in 09-22784.  Company out of business.<br>No value. | 0.00 | 0.00 | | 0.00 | FA |
| 45 | Misc. Office Equipment<br>   Asset listed in 09-22784.  See asset #8 | Unknown | 0.00 | | 0.00 | FA |
| 46 | Credit Refund from McKesson Medical Surgical  (u)<br>   Asset listed in 09-22784. | 0.00 | 95.13 | | 95.13 | FA |
| 47 | Refund of Chapter 11 Bond Payment  (u) | 0.00 | 7,033.00 | | 7,033.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 179.62 | FA |
| 48 | **Assets    Totals** (Excluding unknown values) | **$5,263,033.07** | **$5,773,689.44** | | **$3,017,097.48** | **$0.00** |

**Major Activities Affecting Case Closing:**

10-22-21 Review for TDR

LEAD CASE: 09-22780
Jointly and administratively consolidated with 09-22776, 09-22784 and 10-10470.  All assets administered through lead case.

EXTERNAL MEMOS:
5-7-21 CHECK RE-ISSUED TO HPN PER THEIR COUNSEL
4-28-21 PAYMENT STOPPED ON STALE CHECK
1-26-21 DISTRIBUTION

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-22780-MKN | | Trustee: | (007422) | Brian D. Shapiro |
|---|---|---|---|---|---|

Case Name: ENDOSCOPY CENTER OF SOUTHERN NEVADA

Filed (f) or Converted (c): 07/17/09 (f)

§341(a) Meeting Date: 08/24/09

Period Ending: 10/13/21

Claims Bar Date: 11/16/09

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

1-22-21 Order to pay entered

1-21-21 Uploaded order to pay

12-10-20 NFR and NOH FILED

12-10-20 TFR FILED

10-28-20 Amended TFR Submitted

8-14-20 TFR SUBMITTED

6-17-20 Reviewed Bank Account and all checks have cleared - reviewing for TFR

5-4-20 - Order entered approving settlement

4-30-20 Court orally approved settlement

3-28-20 motions to approve ageements with LDG and Health Care Partners (sett agreements signed) and request to destroy remaining docs (hearing is 4-30-20)

9-15-19 follow up on revisions to agreement with LDG and Heath Care Partners awaiting signed documents

8-25-19 follow up with Craig Renard re revisions to agreement with LDG to destroy and pay for destruction

8-25-19 follow up with Christina Balducci re revisions to agreement with Health Care Partners of Nevada to destory and pay for destruction

4-12-19 TFR not yet filed by UST office and was recently returned - 2 additional motions to be filed to pay final admin claim and destroy remaining records

2-8-19 TFR will be returned by UST so that we can file final TFR after admin claim and destruction doucments to be filed - UST Local to advise if they will file initial TFR

7-11-18 (cb) submitted amended TFR

6-8-18 Received request to amend TFR

5-31-18 (ks) TFR submitted to UST for approval

4-30-18 (bs) filed status on med records request and notice of publication

4-2-18 (BS) reviewed invoice for secured documents for $5000, ok to cut check per order entered 2-2-18

3-13-18 (BS) signed check for secure doucments $5000 for February 2018 - gave to cb

2-13-18 (cb) cut check to Secure Documents for $15,000 per order entered 2-2-18

2-2-18 (cb) order entered approving settlement with Secured Documents re storage and destruction of records

10-30-17 - order entered authorizing reimbursement of $3,824.00 advised CB to cut check to law office for such amount and give it to Connie once signed.

10-19-17 - first publication done

10-12-17 - awaiting confirmation from RJ re cost to post

10-10-17 - order entered authorizing destruction of non medical records - must wait 1 year prior to closing and TFR

7-19-17 - status of destroy - likely continue

7-14-17 - new ust - need to discuss with Nick

6-15-17 - discuss with ust

5-15-17 - court has issues on med records

3-10-17 TWO Motions filed re destruction of docs - still awaiting setllment with storage company

2-1-17 - desai passed away in prison - liitiation holds now all done, can file motion to destory

1-20-16 - likely another year on resolution of claims then destory records

11/9/15 BSLAW filed mtn to settle with Brown & Rudnik re fee application; hrg set 12/17

5/30/14 Rec'd 2013 Estate tax return.  mailed K-1's, etc.

4-22-14 requested update from Andy on final motion to destroy docs - advised to hold on records insurance hmo litigation and criminal still - appeals

12-5-13  rcvd settlement funds $125,000.00, advised UST of receipt of funds

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-22780-MKN | Trustee: (007422) Brian D. Shapiro |
| Case Name: ENDOSCOPY CENTER OF SOUTHERN NEVADA | Filed (f) or Converted (c): 07/17/09 (f) |
| | §341(a) Meeting Date: 08/24/09 |
| Period Ending: 10/13/21 | Claims Bar Date: 11/16/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11-12-13 order approving settlement with hari om entered. calendared out for receipt of funds.

8-27-13 attended hearing on desai fee app, it was granted, - awaiting conolidation of account order

8-27-13 still moving forward with document production - we are in midst of litigation between parties and are custodian qd)

6-25-13 recv'd order from UST to pay acct. motion filed. order uploaded.

3-15-13 recvd Nellis Auction check #130467 - $3234.00 representing auction proceeds. will review w BDS on who will file report of sale. trustee vs. counsel. forwarded invoice to KS for payment.

12-1-12 - review need to sell remaining assets now via Nellis - still cooperating on medical records

5-11-12 order approving acct fees entered.

4-2-12 - still moving forward with records - sending hard drive to Mainor Eglet they are going to do a search and then we redace via paralegal and then we resovled that. (paul v. joyce thompson case)

10-11 - awaiting applications for compensation and continued protocol re medical records (cases are still on going in criminal and civil...need to hold records and cooperate as we are getting subpoeaned)

7-14-11 Recv'd cashier's check #10089662 - $2,600,000.00 - representing the Nevada Mutual Insurance Co. settlement

7-11-11 order entered substantively consolidating cases.

5-31-11 Cases converted back to Chapter 7.

5-23-11 Judge's memorandum and order entered approving settlement with NV Mutual for 2.6 million entered.s

3-1-11 - awaiting ruling on 9019 (completed)

12-7-10 potential resolution with NMIC with assistance of J. Zive - counsel prepping)

8-5-10  will start neogitating with NMIC - bad faith causes of action (completed)

7-22-10 Chapter 11 341 Meeting Results: CONCLUDED - ASSET.

12-1-09 - ISSUE WITH DAMAGES ON NON INFECTED - concluded that non infected minimal damages if any

12-1-09 Per counsel - 7 year hold on med records, will wait and see, but after 7 years - ok to destroy with court order

12-1-09 - need to create protocol re medical records, LITIGATON STAY/CRIMINAL STAY UNABLE TO DESTORY - ADVISE FMS (storage company) (completed)

11-30-09 employ accountant and date informatino - counsel employed diamond mccarthy and segal (completeD) r

11/24/09 Received Bank of NV check no 61814 balance of fun

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | July 17, 2010 | Current Projected Date Of Final Report (TFR): | August 14, 2020  (Actual) |

Exhibit 9

## Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-22780-MKN |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| **Taxpayer ID #:** | **-***0940 |
| **Period Ending:** | 10/13/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****60-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/09 | {9} | Wright, Stanish, & Winckler | Unearned attorney fees | 1229-000 | 43,025.87 | | 43,025.87 |
| 08/25/09 | {10} | Charles D. Robinson and Rosa I. Robinson | Patient receivable | 1221-000 | 30.00 | | 43,055.87 |
| 08/25/09 | {10} | Deborah Ottosen | Patient receivable | 1221-000 | 22.80 | | 43,078.67 |
| 08/25/09 | {10} | Allied Collection Services, Inc. | Patient receivable | 1221-000 | 28.00 | | 43,106.67 |
| 08/25/09 | {10} | Allied Collection Services, Inc. | Patient receivable | 1221-000 | 7.41 | | 43,114.08 |
| 08/25/09 | {10} | Anthem | Insurance receivable | 1221-000 | 576.00 | | 43,690.08 |
| 08/25/09 | {10} | Anthem | Insurance receivable | 1221-000 | 1,217.10 | | 44,907.18 |
| 08/25/09 | {10} | Anthem | Insurance receivable | 1221-000 | 276.96 | | 45,184.14 |
| 08/25/09 | {10} | Anthem | Insurance receivable | 1221-000 | 576.00 | | 45,760.14 |
| 08/25/09 | {10} | Connecticut General Life Insurance Company | Insurance receivable-Eladio S. Carrera | 1221-000 | 76.00 | | 45,836.14 |
| 08/25/09 | {10} | Connecticut General Life Insurance Company | Insurance receivable-Antonio J. Decarli | 1221-000 | 88.12 | | 45,924.26 |
| 08/25/09 | {10} | Kaiser Permanente | Insurance receivable-Rande V. Mukherjee | 1221-000 | 456.35 | | 46,380.61 |
| 08/25/09 | {10} | Teamsters & Food Employers Security Trust Fund | Insurance receivable - Dipesh Banker | 1221-000 | 36.68 | | 46,417.29 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.31 | | 46,417.60 |
| 09/02/09 | {10} | Krystne J. Hirsch | Patient receivable | 1221-000 | 50.00 | | 46,467.60 |
| 09/08/09 | {10} | Allied Collection Services, Inc. | Collection receivable from Patients | 1221-000 | 17.50 | | 46,485.10 |
| 09/15/09 | {10} | Health Plan of NV, Inc. | Insurance receivable | 1221-000 | 838.96 | | 47,324.06 |
| 09/21/09 | {10} | Intl Association of Business c/o Co-ordinated Benefit Plans | Insurance receivable | 1221-000 | 50.00 | | 47,374.06 |
| 09/28/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 7.00 | | 47,381.06 |
| 09/28/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 228.75 | | 47,609.81 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.91 | | 47,611.72 |
| 10/06/09 | {10} | Anthem | Insurance receivable | 1221-000 | 501.00 | | 48,112.72 |
| 10/13/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 88.62 | | 48,201.34 |
| 10/13/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 24.13 | | 48,225.47 |
| 10/26/09 | {10} | Anthem | Insurance receivable | 1221-000 | 518.40 | | 48,743.87 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.96 | | 48,745.83 |
| 11/03/09 | {10} | Anthem | Insurance receivable | 1221-000 | 365.40 | | 49,111.23 |
| 11/03/09 | {10} | Anthem | Insurance receivable | 1221-000 | 1,641.60 | | 50,752.83 |
| 11/03/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 222.47 | | 50,975.30 |
| 11/23/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 114.55 | | 51,089.85 |
| 11/23/09 | {10} | Anthem | Insurance receivable | 1221-000 | 460.80 | | 51,550.65 |
| 11/23/09 | {10} | Anthem | Insurance receivable | 1221-000 | 540.00 | | 52,090.65 |

Subtotals :     $52,090.65         $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-22780-MKN | |
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA | |
| | | |
| Taxpayer ID #: | **-***0940 | |
| Period Ending: | 10/13/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****60-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/09 | {1} | Bank of Nevada | Balance of funds in account at time of filing of bankruptcy | 1129-000 | 26,159.07 | | 78,249.72 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.28 | | 78,252.00 |
| 12/08/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 27.50 | | 78,279.50 |
| 12/22/09 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 152.00 | | 78,431.50 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.30 | | 78,434.80 |
| 01/12/10 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 35.00 | | 78,469.80 |
| 01/22/10 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 49.00 | | 78,518.80 |
| 01/22/10 | {10} | Aetna | Insurance receivable | 1221-000 | 178.19 | | 78,696.99 |
| 01/28/10 | {10} | McKesson Medical-Surgical | Credit Refund | 1221-000 | 29.10 | | 78,726.09 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.09 | | 78,729.18 |
| 02/23/10 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 5.78 | | 78,734.96 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.99 | | 78,737.95 |
| 03/16/10 | {10} | Anthem | Insurance receivable | 1221-000 | 226.49 | | 78,964.44 |
| 03/22/10 | 1001 | Las Vegas Data, LLC | Payment to secure computer equipment per order entered 3-18-10 Doc 469 | 2420-000 | | 650.00 | 78,314.44 |
| 03/22/10 | 1002 | Corps Techs, Inc. | Payment to maintain computer equipment per order entered 3/18/10 Doc 471 | 2420-000 | | 281.25 | 78,033.19 |
| 03/26/10 | {10} | Allied Collection Services, Inc. | Collection Receivable | 1221-000 | 114.10 | | 78,147.29 |
| 03/26/10 | {8} | Realestateauctionbyowner.com dba Ultimate Auctioneers | Auction proceeds for miscellaneous office equipment and supplies | 1129-000 | 585.00 | | 78,732.29 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.53 | | 78,735.82 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.53 | | 78,736.35 |
| 04/06/10 | | Wire out to BNYM account *********6065 | Wire out to BNYM account *********6065 | 9999-000 | -78,736.35 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 931.25 | 931.25 | $0.00 |
| Less: Bank Transfers | -78,736.35 | 0.00 | |
| Subtotal | 79,667.60 | 931.25 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $79,667.60 | $931.25 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-22780-MKN | |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***0940 |
| **Period Ending:** | 10/13/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | {10} | Anthem | Insurance receivable | 1221-000 | 476.00 | | 476.00 |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6065 | Wire in from JPMorgan Chase Bank, N.A. account *******6065 | 9999-000 | 78,736.35 | | 79,212.35 |
| 04/27/10 | {10} | Allied Collection Services, Inc. | Collection receivable | 1221-000 | 169.87 | | 79,382.22 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.79 | | 79,386.01 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.72 | | 79,390.73 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.56 | | 79,395.29 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.72 | | 79,400.01 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.71 | | 79,404.72 |
| 09/13/10 | 11003 | INTERNATIONAL SURETIES, LTD. | Bond No. 016041148 | 2300-000 | | 1,250.00 | 78,154.72 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.94 | | 78,156.66 |
| 10/22/10 | 11004 | U.S. Trustee | Quartlery Fees  Quarter 3, 2010; Account No. 7821010470 | 2950-000 | | 325.00 | 77,831.66 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.99 | | 77,833.65 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.91 | | 77,835.56 |
| 12/14/10 | {11} | Diamond McCarthy LLP | 1 of 3 checks - turnover of settlement proceeds pertaining to account receivable | 1249-000 | 22,407.40 | | 100,242.96 |
| 12/14/10 | {11} | Diamond McCarthy LLP | 1 of 2 checks - turnover of settlement proceeds pertaining to account receivable | 1249-000 | 22,407.41 | | 122,650.37 |
| 12/14/10 | {11} | Diamond McCarthy LLP | 3 of 3 checks - turnover of settlement proceeds pertaining to account receivable | 1249-000 | 22,407.41 | | 145,057.78 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.92 | | 145,060.70 |
| 01/21/11 | 11005 | U.S. Trustee | Account No. 7821010470 | 2950-000 | | 325.00 | 144,735.70 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.69 | | 144,739.39 |
| 02/09/11 | {11} | Diamond McCarthy LLP | 1 of 3 checks - turnover of settlement proceeds pertaining to account receivable | 1249-000 | 14,259.25 | | 158,998.64 |
| 02/09/11 | {11} | Diamond McCarthy LLP | 2 of 3 checks - turnover of settlement proceeds pertaining to account receivable | 1249-000 | 14,259.26 | | 173,257.90 |
| 02/09/11 | {11} | Diamond McCarthy LLP | 3 of 3 checks - turnover of settlement proceeds pertaining to account receivable | 1249-000 | 14,259.26 | | 187,517.16 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.99 | | 187,521.15 |
| 03/11/11 | {12} | Edward M. Bernstein & Associates | Turnover of funds pursuant to assignment | 1249-000 | 6,000.00 | | 193,521.15 |
| 03/15/11 | 11006 | Paul M. Healey, CPA | Payment of accountant fees pursuant to order entered 3/10/11 doc 1156 | 6410-580 | | 3,068.75 | 190,452.40 |
| 03/23/11 | 11007 | International Sureties, Ltd. | Premium for bond | 2300-000 | | 1,250.00 | 189,202.40 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.84 | | 189,207.24 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.66 | | 189,211.90 |

| | | |
|---|---|---|
| Subtotals : | $195,430.65 | $6,218.75 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-22780-MKN | |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA | |
| | | |
| **Taxpayer ID #:** | **-***0940 | |
| **Period Ending:** | 10/13/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/03/11 | 11008 | U.S. TRUSTEE | PAYMENT OF QUARTERLY FEES PER STATEMENT | 2950-000 | | 1,300.00 | 187,911.90 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.79 | | 187,916.69 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.54 | | 187,918.23 |
| 07/15/11 | {2} | Nevada Mutual Insurance Co., Inc. | Settlement proceeds of claim against insurance company per order approving the settlement entered 5/23/11 doc 1232 | 1149-000 | 2,600,000.00 | | 2,787,918.23 |
| 07/21/11 | | Diamond McCarthy, LLP | Payment of costs and partial fees per order entered 6-24-11 doc 1266. | | | 1,272,930.68 | 1,514,987.55 |
| | | | Chapter 7 - Attorney Fees - Interim - Court order 6-24-2011    828,246.15 | 3210-000 | | | 1,514,987.55 |
| | | | Chapter 7 - Attorney Expenses - Interim - Court order 6-24-11    53,500.54 | 3220-000 | | | 1,514,987.55 |
| | | | Chapter 11 - Attorney Expenses - Paid in Full - Interiim Court order 6-24-11    51,599.64 | 6220-000 | | | 1,514,987.55 |
| | | | Chapter 11 - Attorney Fees - partial payment with holdback - Interim Court order 6-24-11    339,584.35 | 6210-000 | | | 1,514,987.55 |
| 07/27/11 | 11009 | International Sureties Ltd. | Bond #016041148 - premium for increase in bond | 2300-000 | | 17,302.00 | 1,497,685.55 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 8.06 | | 1,497,693.61 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.72 | | 1,497,706.33 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,497.26 | 1,494,209.07 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,548.21 | 1,495,757.28 |
| 09/12/11 | | Diamond McCarthy, LLP | Balance owed on Court Order Entered June 24, 2011 Fees/Costs Paid in Full | 6210-000 | | 500,000.00 | 995,757.28 |
| 09/14/11 | {10} | William A. Leonard, Jr. | PAYMENT OF ACCOUNT RECEIVABLE FROM BK ESTATE OF AVERY | 1221-000 | 2.43 | | 995,759.71 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.79 | | 995,769.50 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,490.44 | 993,279.06 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 8.41 | | 993,287.47 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,972.95 | 991,314.52 |

| | | |
|---|---|---|
| Subtotals : | $2,600,047.74 | $1,797,945.12 |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-22780-MKN |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| | |
| **Taxpayer ID #:** | **-***0940 |
| **Period Ending:** | 10/13/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****60-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/11 | 11010 | Law Office of Brian D. Shapiro, LLC | Payment of Chapter 7 administrative attorney's fees per order entered 11/1/11, doc 1375 | 3110-000 | | 21,760.00 | 969,554.52 |
| 11/01/11 | 11011 | Law Office of Brian D. Shapir, LLC | Payment of Chapter 11 Administrative Attorney's fees per order entered 11/1/11, doc 1375 | 6110-000 | | 22,057.50 | 947,497.02 |
| 11/01/11 | 11012 | Law Office of Brian D. Shapiro, LLC | Payment of Chapter 11 Administrative Attorney's expenses per order entered 11/1/11, doc 1375 | 6120-000 | | 4,888.16 | 942,608.86 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.76 | | 942,616.62 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,086.27 | 940,530.35 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.97 | | 940,538.32 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,932.59 | 938,605.73 |
| 01/17/12 | {13} | State of Nevada Office of the Controller | Unclaimed funds for Gastroenterology Center of NV | 1229-000 | 2,183.39 | | 940,789.12 |
| 01/17/12 | {13} | State of Nevada Office of the Controller | Unclaimed funds for Endoscopy Center of NV | 1229-000 | 3,890.19 | | 944,679.31 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.98 | | 944,687.29 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,057.34 | 942,629.95 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,867.22 | 940,762.73 |
| 03/21/12 | {47} | Global Surety, LLC | Refund of fees paid for Chapter 11 Bond | 1290-000 | 7,033.00 | | 947,795.73 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,931.63 | 945,864.10 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,873.63 | 943,990.47 |
| 05/10/12 | {14} | American Legal Investigation Services Nevada, Inc. | Reimbursement for expenses pursuant to subpoena for copies of medical records | 1290-000 | 40.00 | | 944,030.47 |
| 05/15/12 | 11013 | Paul M. Healey, CPA | Payment of accountant fees per order entered 5-11-12, doc 1470. | 6410-580 | | 1,250.00 | 942,780.47 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,127.37 | 940,653.10 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,863.31 | 938,789.79 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,051.99 | 936,737.80 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,983.52 | 934,754.28 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,787.78 | 932,966.50 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,102.99 | 930,863.51 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,907.50 | 928,956.01 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000742288 20121220 | 9999-000 | | 928,956.01 | 0.00 |

| | | Subtotals : | $13,170.29 | $1,004,484.81 |
|---|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| | |
|---|---|
| **Case Number:** | 09-22780-MKN |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| **Taxpayer ID #:** | **-***0940 |
| **Period Ending:** | 10/13/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,808,648.68 | 2,808,648.68 | $0.00 |
| | | | Less: Bank Transfers | | 78,736.35 | 928,956.01 | |
| | | | **Subtotal** | | **2,729,912.33** | **1,879,692.67** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,729,912.33** | **$1,879,692.67** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-22780-MKN | |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA | |
| **Taxpayer ID #:** | **-***0940 | |
| **Period Ending:** | 10/13/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 928,956.01 | | 928,956.01 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,243.68 | 927,712.33 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,467.57 | 926,244.76 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,243.44 | 925,001.32 |
| 03/18/13 | | Nellis Auction | Auction proceeds per order approving sale entered 1/3/13, doc 1535. | | 3,234.00 | | 928,235.32 |
| | {8} | | Gross Proceeds of sale        2,940.00<br>(excludes Buyers Premium) | 1129-000 | | | 928,235.32 |
| | {8} | | Buyer's premium - 10%        294.00 | 1129-000 | | | 928,235.32 |
| 03/27/13 | 21014 | Nellis Auction | Payment of auctioneer fees and buyer's premium per order approving payment entered 3/22/13, doc 1559 | | | 1,029.00 | 927,206.32 |
| | | | Commission        735.00 | 3610-000 | | | 927,206.32 |
| | {8} | | Buyer's premium        294.00 | 1129-000 | | | 927,206.32 |
| 03/27/13 | 21015 | Nellis Auction | Payment of auctioneer expenses per order approving payment entered 3/22/13, doc 1559 | 3620-000 | | 7,410.00 | 919,796.32 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,287.68 | 918,508.64 |
| 04/23/13 | 21016 | M. Nelson Segel, Chartered | Payment of interim attorney fees pursuant to court order entered 4/19/13, Doc. 1573 | 3210-000 | | 219,307.00 | 699,201.64 |
| 04/23/13 | 21017 | M. Nelson Segel, Chartered | Payment of interim expenses for trustee counsel pursuant to court order entered 4/19/13, Doc. 1573 | 3220-000 | | 2,361.52 | 696,840.12 |
| 04/25/13 | 21018 | Paul M. Healey, CPA | Payment of accountant fees per order entered 4/19/13, doc 1572 | 3410-000 | | 1,125.00 | 695,715.12 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,369.02 | 694,346.10 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,032.32 | 693,313.78 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 930.74 | 692,383.04 |
| 07/02/13 | 21019 | Paul M. Healey | Payment of accountant fees pursuant to court order 6/26/13, Doc. 1627 | 3410-000 | | 975.00 | 691,408.04 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,094.50 | 690,313.54 |
| 08/27/13 | {14} | LPS | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 8/23/13 | 1290-000 | 26.00 | | 690,339.54 |
| 08/28/13 | {14} | Holland & Hart | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 8/27/13 | 1290-000 | 26.00 | | 690,365.54 |
| 08/28/13 | {14} | Holland & Hart | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 8/27/13 | 1290-000 | 26.00 | | 690,391.54 |

| | | | |
|---|---|---|---|
| | Subtotals : | $932,268.01 | $241,876.47 |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-22780-MKN | | | **Trustee:** | Brian D. Shapiro (007422) | |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******5566 - Checking Account | |
| **Taxpayer ID #:** | **-***0940 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 10/13/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 992.92 | 689,398.62 |
| 09/16/13 | {14} | Holland & Hart | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 9/13/13 | 1290-000 | 26.00 | | 689,424.62 |
| 09/16/13 | {14} | Holland & Hart | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 9/13/13 | 1290-000 | 26.00 | | 689,450.62 |
| 09/16/13 | {14} | Holland & Hart | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 9/13/13 | 1290-000 | 26.00 | | 689,476.62 |
| 09/24/13 | | Gastroenterology Center of Nevada | Consolidation of bank accounts from related cases to lead case pursuant to court order entered 9/4/13, Doc. 1638.00 | | 46,560.93 | | 736,037.55 |
| | {22} | | 7,206.92 | 1129-000 | | | 736,037.55 |
| | {25} | | 41,516.66 | 1121-000 | | | 736,037.55 |
| | {36} | | 1,273.98 | 1229-000 | | | 736,037.55 |
| | {35} | | 2.00 | 1229-000 | | | 736,037.55 |
| | Int | | Interest received in 09-22776 Gastroenterology Center 34.54 | 1270-000 | | | 736,037.55 |
| | | | Service fees deducted from 09-22776 Gastroenterology Center -2,173.17 | 2600-000 | | | 736,037.55 |
| | | | US Trustee Fees paid in 09-22776 Gastroenterology Center -1,300.00 | 2950-000 | | | 736,037.55 |
| 09/24/13 | | Desert Shadow Endoscopy Center | Consolidation of bank accounts from related cases to lead case pursuant to court order entered 9/4/13, Doc. 1638.00 | | 10,514.65 | | 746,552.20 |
| | {37} | | 4,465.18 | 1129-000 | | | 746,552.20 |
| | {41} | | 7,784.63 | 1121-000 | | | 746,552.20 |
| | {46} | | 95.13 | 1229-000 | | | 746,552.20 |
| | Int | | Interest received in 09-22784 Desert Shadow 7.72 | 1270-000 | | | 746,552.20 |
| | | | US Trustee Fees paid in 09-22784 Desert Shadow -1,300.00 | 2950-000 | | | 746,552.20 |
| | | | Service fees deducted in 09-22784 Desert Shadow -538.01 | 2600-000 | | | 746,552.20 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 966.79 | 745,585.41 |
| | | | Subtotals : | | $57,153.58 | $1,959.71 | |

Exhibit 9

# **Form 2**

Page: 9

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 09-22780-MKN |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| **Taxpayer ID #:** | **-***0940 |
| **Period Ending:** | 10/13/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.75 | 744,405.66 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 999.33 | 743,406.33 |
| 12/05/13 | {15} | Hari Om Partnership | Turnover of settlement proceeds pursuant to court order entered 11/12/13, Doc. 1647. | 1249-000 | 125,000.00 | | 868,406.33 |
| 12/24/13 | {13} | State of Nevada | Unclaimed Funds from State of Nevada for Gastroenterology Center of NV | 1229-000 | 16,720.79 | | 885,127.12 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,312.11 | 883,815.01 |
| 01/29/14 | {14} | Holland & Hart LLP | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 1/28/14. | 1290-000 | 26.00 | | 883,841.01 |
| 01/29/14 | {14} | Holland & Hart LLP | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 1/28/14. | 1290-000 | 26.00 | | 883,867.01 |
| 01/29/14 | {14} | Holland & Hart LLP | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 1/28/14. | 1290-000 | 26.00 | | 883,893.01 |
| 01/29/14 | {14} | Holland & Hart LLP | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 1/28/14. | 1290-000 | 26.00 | | 883,919.01 |
| 01/29/14 | {14} | Holland & Hart LLP | Fee check for subpoena duces tecum served on trustee by Holland & Hart LLP on 1/28/14. | 1290-000 | 26.00 | | 883,945.01 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,313.61 | 882,631.40 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,184.90 | 881,446.50 |
| 03/11/14 | {14} | Gillock & Killebrew | Fee check for Trial Subpoena | 1290-000 | 28.00 | | 881,474.50 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,225.59 | 880,248.91 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,350.63 | 878,898.28 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,264.16 | 877,634.12 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,220.27 | 876,413.85 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,386.77 | 875,027.08 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,216.64 | 873,810.44 |
| 09/10/14 | {14} | Holland & Hart | Subpoena for records fee | 1290-000 | 26.00 | | 873,836.44 |
| 09/10/14 | {14} | Holland & Hart | Subpoena for records fee | 1290-000 | 26.00 | | 873,862.44 |
| 09/10/14 | {14} | Holland & Hart | Subpoena for records fee | 1290-000 | 26.00 | | 873,888.44 |
| 09/10/14 | {14} | Holland & Hart | Subpoena for records fee | 1290-000 | 26.00 | | 873,914.44 |
| 09/10/14 | {14} | Holland & Hart | Subpoena for records fee | 1290-000 | 26.00 | | 873,940.44 |
| 09/17/14 | 21020 | PAUL HEALEY | Accountant Fees per Order entered 9/15/14. Dkt. 1658 | 3410-000 | | 1,100.00 | 872,840.44 |
| 09/22/14 | {14} | Holland & Hart | Subpoena for records fee | 1290-000 | 26.00 | | 872,866.44 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,340.55 | 871,525.89 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,295.34 | 870,230.55 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,126.52 | 869,104.03 |

| | | | Subtotals : | $142,034.79 | $18,516.17 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/13/2021 01:40 PM    V.20.36

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-22780-MKN | | | **Trustee:** | Brian D. Shapiro (007422) | |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******5566 - Checking Account | |
| **Taxpayer ID #:** | **-***0940 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 10/13/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/14 | | DIAMOND MCCARTHY, LLP | Second & Final Fee Application. Dkt. 1648 - Wire cancelled | 3210-600 | | 188,422.14 | 680,681.89 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,416.81 | 679,265.08 |
| 01/06/15 | | DIAMOND MCCARTHY, LLP | Second & Final Fee Application. Dkt. 1648  - Wired Canceled | 3210-600 | | -188,422.14 | 867,687.22 |
| 01/06/15 | | DIAMOND MCCARTHY, LLP | Second & Final Fee Application. Dkt. 1648 | | | 188,422.14 | 679,265.08 |
| | | | Attorney fees               175,734.90 | 6210-000 | | | 679,265.08 |
| | | | Attorney expenses            12,687.24 | 6220-000 | | | 679,265.08 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,031.22 | 678,233.86 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 910.50 | 677,323.36 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,039.18 | 676,284.18 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 972.73 | 675,311.45 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 938.95 | 674,372.50 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,034.65 | 673,337.85 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,000.78 | 672,337.07 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 934.82 | 671,402.25 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,030.18 | 670,372.07 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 964.23 | 669,407.84 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 930.74 | 668,477.10 |
| 12/22/15 | | BROWN RUDNICK, LLP | Attorney fees per order entered 12/21/15. Dkt. 1735 | 6700-000 | | 55,000.00 | 613,477.10 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,039.28 | 612,437.82 |
| 01/28/16 | 21021 | Diamond McCarthy, LLP | Attorney fees per order entered 1/14/16. Dkt. 1738 | 3210-000 | | 136,494.67 | 475,943.15 |
| 01/28/16 | 21022 | Diamond McCarthy, LLP | Attorney expenses per order entered 1/14/16. Dkt. 1738 | 3220-000 | | 3,678.33 | 472,264.82 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 849.29 | 471,415.53 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 680.47 | 470,735.06 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 742.85 | 469,992.21 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.69 | 469,340.52 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 650.79 | 468,689.73 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 739.62 | 467,950.11 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 648.86 | 467,301.25 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 737.33 | 466,563.92 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.24 | 465,894.68 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 646.01 | 465,248.67 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 711.91 | 464,536.76 |

| | | | | |
|---|---|---|---|---|
| | | Subtotals : | $0.00 | $404,567.27 |

Printed: 10/13/2021 01:40 PM    V.20.36

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-22780-MKN |
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| Taxpayer ID #: | **-***0940 |
| Period Ending: | 10/13/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******5566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 666.34 | 463,870.42 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 711.56 | 463,158.86 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 621.77 | 462,537.09 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.46 | 461,849.63 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.01 | 461,229.62 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 729.75 | 460,499.87 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 662.36 | 459,837.51 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.36 | 459,198.15 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 726.59 | 458,471.56 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 637.46 | 457,834.10 |
| 11/28/17 | 21023 | Law Office of Brian D. Shapiro, LLC | Reimbursement of expense per order entered 10-6-17. DE 1769 | 3120-000 | | 3,824.00 | 454,010.10 |
| 02/05/18 | 21024 | Secure Documents | Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 15,000.00 | 439,010.10 |
| 03/12/18 | 21025 | SECURE DOCUMENTS, INC. | Invoice #SD15-6520  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 434,010.10 |
| 04/03/18 | 21026 | SECURE DOCUMENTS, INC. | Invoice #SD15-6534  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 429,010.10 |
| 06/12/18 | 21027 | SECURE DOCUMENTS, INC. | Invoice #SD15-6548  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 424,010.10 |
| 06/12/18 | 21028 | SECURE DOCUMENTS, INC. | Invoice #SD15-6564  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 419,010.10 |
| 07/11/18 | 21029 | SECURE DOCUMENTS, INC. | Invoice #SD15-6579.  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 414,010.10 |
| 08/08/18 | 21030 | SECURE DOCUMENTS, INC. | Invoice #SD15-6594.  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 409,010.10 |
| 09/06/18 | 21031 | SECURE DOCUMENTS, INC. | Invoice #SD15-6610.  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 404,010.10 |
| 10/05/18 | 21032 | SECURE DOCUMENTS, INC. | Invoice #SD15-6627.  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 399,010.10 |
| 11/01/18 | 21033 | SECURE DOCUMENTS, INC. | Invoice #SD15-6642.  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 394,010.10 |
| 12/12/18 | 21034 | SECURE DOCUMENTS, INC. | Invoice #SD15-6658.  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 389,010.10 |
| 01/29/19 | 21035 | SECURE DOCUMENTS, INC. | Invoice #SD15-6673  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 384,010.10 |
| 01/29/19 | 21036 | SECURE DOCUMENTS, INC. | Invoice #SD15-6689  Storage fees per order entered 2-2-18. DE 1785 | 2410-000 | | 5,000.00 | 379,010.10 |

| | | | | Subtotals : | $0.00 | $85,526.66 | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 12

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 09-22780-MKN |
| **Case Name:** | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| | |
| **Taxpayer ID #:** | **-***0940 |
| **Period Ending:** | 10/13/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/19 | 21037 | SECURE DOCUMENTS, INC. | Invoice #SD15-6705  Storage fees per order entered 2-2-18. DE 1785 Stopped on 08/06/19 | 2410-000 | | 5,000.00 | 374,010.10 |
| 08/06/19 | 21037 | SECURE DOCUMENTS, INC. | Invoice #SD15-6705  Storage fees per order entered 2-2-18. DE 1785 Stopped: check issued on 03/04/19 | 2410-000 | | -5,000.00 | 379,010.10 |
| 05/04/20 | 21038 | SECURE DOCUMENTS, INC. | Admin. fees/exps per order entered 5-4-20. DE 1807 | 2410-000 | | 85,000.00 | 294,010.10 |
| 05/04/20 | 21039 | Healthcare Partners Nevada dba File Maintenance Storage | Admin. expense approved per order entered 5-4-20. DE 1807 | 2410-000 | | 20,000.00 | 274,010.10 |
| 12/22/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 274,010.10 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,131,456.38 | 1,131,456.38 | $0.00 |
| Less: Bank Transfers | 928,956.01 | 274,010.10 |
| **Subtotal** | **202,500.37** | **857,446.28** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$202,500.37** | **$857,446.28** |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 09-22780-MKN | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******8896 - Checking Account |
| Taxpayer ID #: | **-***0940 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/13/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/22/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 274,010.10 | | 274,010.10 |
| 01/26/21 | 31040 | Brian Shapiro | Dividend paid 100.00% on $113,762.92, Trustee Compensation;  Reference: | 2100-000 | | 113,762.92 | 160,247.18 |
| 01/26/21 | 31041 | Brian Shapiro | Dividend paid 100.00% on $22,239.58, Trustee Expenses;  Reference: | 2200-000 | | 22,239.58 | 138,007.60 |
| 01/26/21 | 31042 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 137,682.60 |
| 01/26/21 | 31043 | DIAMOND MCCARTHY, LLP | Dividend paid 100.00% on $1,101,235.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 136,494.68 | 1,187.92 |
| 01/26/21 | 31044 | Office of the United States Trustee | Dividend paid 100.00% on $650.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 650.00 | 537.92 |
| 01/26/21 | 31045 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 212.92 |
| 01/26/21 | 31046 | Healthcare Partners Nevada dba File Maintenance Storage | Dividend paid  0.21% on $100,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: Stopped on 04/28/21 | 6920-000 | | 212.92 | 0.00 |
| 04/28/21 | 31046 | Healthcare Partners Nevada dba File Maintenance Storage | Dividend paid  0.21% on $100,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: Stopped: check issued on 01/26/21 | 6920-000 | | -212.92 | 212.92 |
| 05/07/21 | 31047 | Healthcare Partners Nevada dba File Maintenance Storage | Dividend paid  0.21% on $100,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | 6920-000 | | 212.92 | 0.00 |

| | | ACCOUNT TOTALS | 274,010.10 | 274,010.10 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 274,010.10 | 0.00 | |
| | | Subtotal | 0.00 | 274,010.10 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | NET Receipts / Disbursements | $0.00 | $274,010.10 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-22780-MKN |
| Case Name: | ENDOSCOPY CENTER OF SOUTHERN NEVADA |
| Taxpayer ID #: | **-***0940 |
| Period Ending: | 10/13/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******8896 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| Net Receipts : | 3,012,080.30 |
| Plus Gross Adjustments : | 5,017.18 |
| Net Estate : | $3,017,097.48 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****60-65 | 79,667.60 | 931.25 | 0.00 |
| Checking # ****-*****60-65 | 2,729,912.33 | 1,879,692.67 | 0.00 |
| Checking # ******5566 | 202,500.37 | 857,446.28 | 0.00 |
| Checking # ******8896 | 0.00 | 274,010.10 | 0.00 |
|  | $3,012,080.30 | $3,012,080.30 | $0.00 |